# FAX COVER SHEET

**Date**    9/19/03

Number of pages including cover sheet    3

**TO:**    Phil Young

Kanag'Iq

**Subject**    Deliver Order 5015

Fire Requirements

**Phone**    258-5879

**Fax Phone**    258-5896

**FROM:**    Steve Frere

3rd Civil Engineer Sq.

3CES/CECCM

6326 Arctic Warrior Dr.

Elmendorf AFB AK 99506

**Phone**    COM: (907) 552-5599

DSN: (317) 552-5599

**Fax Phone**    COM: (907) 552-3256

DSN: (317) 552- 3256

**CC:**

**REMARKS:**    ☐ Urgent    ☒ For your review    ☐ Reply ASAP    ☐ Please Comment

Phil

Joint Estimate—please sign and fax back. This will be an interesting one.

DO 5015: $200K

Steve

REQUEST FOR FILING

| | |
|---|---|
| JOB# | 1030 |
| JOB NAME | Fire Requirement |
| FILE NAME | Pending |
| REQUESTOR | Phill |
| DATE | 9/19/03 |

EXHIBIT    7

**UNCLASSIFIED**

Page    1    of  37

202734

Contract # 
F65501-00-D0010

## FIRE PROTECTION REQUIREMENTS

| DELIVERY ORDER NO.: | 5015 | | | DATE: | 19-Sep-03 |
|---|---|---|---|---|---|
| | | | | BY: | Frere |
| WORK AREA: | 16322 | | | PROJECT NO. | 96-1661 |

**SCOPE OF WORK:** Install Fire Suppression System, Civil Air Patrol

**PERFORMANCE TIME:** 365 Days

| 2001 | Package Submittal | 70 | SPR | $ | 15.58 | $ | 1,090.60 |
|---|---|---|---|---|---|---|---|
| 2002 | Water Flow Test | 4 | EA | $ | 423.58 | $ | 1,694.32 |
| 2012 | Topsoil | 100 | SY | $ | 4.44 | $ | 444.00 |
| 2013 | Grass | 100 | SY | $ | 2.67 | $ | 267.00 |
| 2019 | Trench Excavation (over 12' to 14') | 100 | LF | $ | 79.30 | $ | 7,930.00 |
| 2025 | Gate Valve with Box, 6-inch | 1 | EA | $ | 1,201.66 | $ | 1,201.66 |
| 2026 | Gate Valve with Indicator Post, 6" | 1 | EA | $ | 376.16 | $ | 376.16 |
| 2032 | Tee, Ductile Iron, 6" X 6" | 1 | EA | $ | 431.17 | $ | 431.17 |
| 2039 | Bends, 90 Deg., Duct. Iron, 6" | 2 | EA | $ | 382.14 | $ | 764.28 |
| 2041 | Pipe, Ductile Iron, 6" | 100 | LF | $ | 37.20 | $ | 3,720.00 |
| 2048 | Remove/Reinstall Ceiling Tiles | 6900 | SF | $ | 2.72 | $ | 18,768.00 |
| 2051 | Pipe, Black, Sch 40, 1.00" | 300 | LF | $ | 16.35 | $ | 4,905.00 |
| 2052 | Pipe, Black, Sch 40, 1.25" | 100 | LF | $ | 17.90 | $ | 1,790.00 |
| 2053 | Pipe, Black, Sch 40, 1.50" | 200 | LF | $ | 19.47 | $ | 3,894.00 |
| 2054 | Pipe, Black, Sch 40, 2.00" | 100 | LF | $ | 22.58 | $ | 2,258.00 |
| 2056 | Pipe, Black, Sch 10, 3.00" | 20 | LF | $ | 28.81 | $ | 576.20 |
| 2064 | Tee, Straight, Grooved, 3.00" | 3 | EA | $ | 91.36 | $ | 274.08 |
| 2067 | Tee, Reducing, 1.00" | 20 | EA | $ | 91.89 | $ | 1,837.80 |
| 2068 | Tee, Reducing, 1.25" | 20 | EA | $ | 98.88 | $ | 1,977.60 |
| 2069 | Tee, Reducing, 1.50" | 20 | EA | $ | 110.18 | $ | 2,203.60 |
| 2070 | Tee, Reducing, 2.00" | 20 | EA | $ | 136.33 | $ | 2,726.60 |
| 2071 | Tee, Reducing, Grooved, 2.50" | 20 | EA | $ | 72.64 | $ | 1,452.80 |
| 2075 | Ells, Straight, 1.00" | 20 | EA | $ | 60.29 | $ | 1,205.80 |
| 2076 | Ells, Straight, 1.25" | 20 | EA | $ | 71.54 | $ | 1,430.80 |
| 2077 | Ells, Straight, 1.50" | 20 | EA | $ | 79.05 | $ | 1,581.00 |
| 2078 | Ells, Straight, 2.00" | 20 | EA | $ | 90.68 | $ | 1,813.60 |
| 2079 | Ells, Straight, Grooved, 2.50" | 20 | EA | $ | 56.64 | $ | 1,132.80 |
| 2080 | Ells, Straight, Grooved, 3.00" | 10 | EA | $ | 71.61 | $ | 716.10 |
| 2083 | Ells, Reducing, 1.00" | 20 | EA | $ | 60.29 | $ | 1,205.80 |
| 2084 | Ells, Reducing, 1.25" | 20 | EA | $ | 71.54 | $ | 1,430.80 |
| 2085 | Ells, Reducing, 1.50" | 20 | EA | $ | 79.05 | $ | 1,581.00 |
| 2086 | Ells, Reducing, 2.00" | 20 | EA | $ | 90.68 | $ | 1,813.60 |
| 2149 | Valve OS&Y 1.50" | 2 | EA | $ | 194.66 | $ | 389.32 |
| 2152 | Valve OS&Y 3.00" | 2 | EA | $ | 443.82 | $ | 887.64 |
| 2156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ | 700.78 | $ | 700.78 |
| 2157 | Alarm Valve & Trim 3.00" | 1 | EA | $ | 2,958.84 | $ | 2,958.84 |
| 2165 | Air Pressure Maintenance Device | 1 | EA | $ | 778.64 | $ | 778.64 |

Second Option Year: Page 1

202735

EXHIBIT 7
Page 2 of 37

TOTAL P.03

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2166 | Pressure Switch | 1 | EA | $ | 194.66 | $ | 194.66 |
| 2167 | Low Pressure Alarm Device | 1 | EA | $ | 194.66 | $ | 194.66 |
| 2168 | Tamper Switch | 3 | EA | $ | 155.73 | $ | 467.19 |
| 2169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ | 233.59 | $ | 233.59 |
| 2170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ | 545.06 | $ | 545.06 |
| 2171 | Backflow Prevention Assembly, 4" | 1 | EA | $ | 3,893.20 | $ | 3,893.20 |
| 2177 | Quick Response Sprinkler | 70 | EA | $ | 58.40 | $ | 4,088.00 |
| 2178 | Sprinkler Head Escutcheon, Chrome | 70 | EA | $ | 7.78 | $ | 544.60 |
| 2183 | Sway Brace, 2-way | 6 | EA | $ | 140.16 | $ | 840.96 |
| 2184 | Sway Brace, 4-way | 1 | EA | $ | 171.31 | $ | 171.31 |
| 2185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 10 | EA | $ | 194.66 | $ | 1,946.60 |
| 2186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 10 | EA | $ | 233.59 | $ | 2,335.90 |
| 2188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 10 | EA | $ | 60.73 | $ | 607.30 |
| 2189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 10 | EA | $ | 85.65 | $ | 856.50 |
| 2197 | Survey/Submit Fire Alarm Design | 6,900 | SF | $ | 0.42 | $ | 2,898.00 |
| 2202 | Fire Control Panel, 16 Zone | 1 | EA | $ | 4,316.29 | $ | 4,316.29 |
| 2203 | Monaco BT2-8E Transceiver | 1 | EA | $ | 8,855.84 | $ | 8,855.84 |
| 2206 | Emerg. Power Supply, 48 Hour | 1 | EA | $ | 2,356.74 | $ | 2,356.74 |
| 2208 | Ionization Det, Rec. Ceiling Fixture | 1 | EA | $ | 113.81 | $ | 113.81 |
| 2211 | Ionization Det, Air Duct | 2 | EA | $ | 409.30 | $ | 818.60 |
| 2217 | Pull Station, Standard | 5 | EA | $ | 148.84 | $ | 744.20 |
| 2224 | Power Failure Annunciator | 1 | EA | $ | 740.78 | $ | 740.78 |
| 2231 | Alarm Bell, 10" | 1 | EA | $ | 175.63 | $ | 175.63 |
| 2237 | Alarm Horn, Minihorn/Strobe | 12 | EA | $ | 275.35 | $ | 3,304.20 |
| 2241 | Wire #12 THHN/THWN/XHHW | 1500 | FT | $ | 0.87 | $ | 1,305.00 |
| 2242 | Wire #14 THHN/THWN/XHHW | 1500 | FT | $ | 0.63 | $ | 945.00 |
| 2243 | #12-2 Shielded Cable | 600 | FT | $ | 1.17 | $ | 702.00 |
| 2244 | Conduit 1/2" EMT | 300 | FT | $ | 4.53 | $ | 1,359.00 |
| 2245 | Conduit 3/4" EMT | 300 | FT | $ | 5.85 | $ | 1,755.00 |
| 2246 | Flexible Metal Conduit, 1/2" | 20 | FT | $ | 4.27 | $ | 85.40 |
| 2247 | Flexible Metal Conduit, 3/4" | 20 | FT | $ | 5.37 | $ | 107.40 |
| 2248 | Rigid Metal Conduit, 1/2" | 20 | FT | $ | 8.80 | $ | 176.00 |
| 2249 | Rigid Metal Conduit, 3/4" | 20 | FT | $ | 10.51 | $ | 210.20 |
| 2250 | Juction Box (4S) W/Fittings | 20 | EA | $ | 38.93 | $ | 778.60 |
| 2257 | Concrete Drill (or Core) 1" Diam. | 5 | EA | $ | 105.89 | $ | 529.45 |
| 2258 | Concrete Drill (or Core) 1-1/2" Diam. | 5 | EA | $ | 124.58 | $ | 622.90 |
| 2279 | Sprinkler Riser Building | 1 | EA | $ | 9,587.34 | $ | 9,587.34 |
| 2281 | Fire Pump with Controller | 1 | EA | $ | 53,200.00 | $ | 53,200.00 |
| 2282 | Jockey Pump with Controller | 1 | EA | $ | 7,000.00 | $ | 7,000.00 |
| 2286 | Bond Cost | NA | LS | $ | - | $ | - |
| | ESTIMATED TOTAL | | | | | $ | 199,925.31 |

202736

Second Option Year: Page 2

9/19/03

EXHIBIT  7
Page  3  of  37

09/24/03  WED 09:29 FAX  552 7497     3rd CONS/LGCC     3 →→→ KANAG 140          ☑007



**DEPARTMENT OF THE AIR FORCE**
PACIFIC AIR FORCES (PACAF)

Sep 24, 2003

3rd Contracting Squadron/LGCA
10480 22nd Street, Suite 254
Elmendorf AFB, AK  99506

KANAG'IQ CONSTRUCTION COMPANY, INC
3950 MOUNTAIN VIEW DRIVE
ANCHORAGE, AK  99508

**CONTRACT F65501-00-D0010, FIRE SUPPRESSION, REQUIREMENTS NOTICE OF AWARD: DELIVERY ORDER 5015**

The contractor will provide all labor, material, equipment and work necessary to perform the Fire Suppression requirements contract delivery order. The attached bid schedule provides the quantities required for each of the work items listed.

The performance period for this delivery order is 365 calendar days from Award. The work area will be the Civil Air Patrol building, Elmendorf AFB, AK.

A progress schedule (AF Form 3064) will be required for this delivery order. Submittals will be required in accordance with the attached AF 66. Both are due within 45 days.

In accordance with FAR 52.211-12, Liquidated Damages will be assessed in the amount of $427.05 for the first and last day of delay and $316.23 for every other day that the delivery call is not completed.

If you have any questions concerning this delivery order please contact Becky Rhodes at 552-5362.

LUCRETIA A TEITZEL
Contracting Officer

Attachment:
F65501-02-D0011/5015
AF 66 – Submittal Schedule

**RECEIVED**
SEP 2 4 2003

EXHIBIT 7
Page 4 of 37

202728

09/24/03  WED 09:30 FAX  552 7497    3rd CONS/LGCC    3 →→→ KANAG I40    ☑008

## ORDER FOR SUPPLIES OR SERVICES

| | | | | PAGE 1 OF 2 |
|---|---|---|---|---|

| 1. CONTRACT/PURCH. ORDER/ AGREEMENT NO. | 2. DELIVERY ORDER/ CALL NO. | 3. DATE OF ORDER/CALL | 4. REQ./ PURCH. REQUEST NO. | 5. PRIORITY |
|---|---|---|---|---|
| F65501-00-D-0010 | 5015 | 2003Sep24 | FQ500032620300 | |

**6. ISSUED BY** CODE FA5000

3RD CONTRACTING SQUADRON/LGCA - FA5000
10480 22ND STREET
ELMENDORF AFB AK 99506

**7. ADMINISTERED BY** CODE

SEE ITEM 6

**8. DELIVERY FOB**
[X] DEST
[ ] OTHER

(See Schedule if other)

| 9. CONTRACTOR | CODE 09XT8 | FACILITY 09XT8 | 10. DELIVER TO FOB POINT BY (Date) SEE SCHEDULE | 11. MARK IF BUSINESS IS [ ] SMALL |
|---|---|---|---|---|

KANAG IQ CONSTRUCTION CO. INC.
BILL JURY
3950 MOUNTAIN VIEW DRIVE
ANCHORAGE AK 99508

12. DISCOUNT TERMS
Net 14 Days

[X] SMALL DISADVANTAGED [ ] WOMEN-OWNED

13. MAIL INVOICES TO THE ADDRESS IN BLOCK
See Item 6

| 14. SHIP TO | CODE FQ5000 | 15. PAYMENT WILL BE MADE BY | CODE F68300 | MARK ALL PACKAGES AND PAPERS WITH IDENTIFICATION NUMBERS IN BLOCKS 1 AND 2. |
|---|---|---|---|---|

3RD CIVIL ENGINEER SQUADRON - FQ5000
BRETT BUSSELL / INSPECTOR
6326 ARTIC WARRIOR
ELMENDORF AFB AK 99506

DFAS - PACIFIC OPLOC
DFAS-PV/FPVF
477 ESSEX STREET
PEARL HARBOR HI 96860-5806

| 16. TYPE OF ORDER | DELIVERY/ CALL | X | This delivery order/call is issued on another Govt. agency or is in accordance with and subject to terms and conditions of above numbered contract. |
|---|---|---|---|
| | PURCHASE | | Reference your quote dated _____ . Furnish the following on terms specified herein. ACCEPTANCE. THE CONTRACTOR HEREBY ACCEPTS THE OFFER REPRESENTED BY THE NUMBERED PURCHASE ORDER AS IT MAY PREVIOUSLY HAVE BEEN OR IS NOW MODIFIED, SUBJECT TO ALL OF THE TERMS AND CONDITIONS SET FORTH, AND AGREES TO PERFORM THE SAME. |

| NAME OF CONTRACTOR | SIGNATURE | TYPED NAME AND TITLE | DATE SIGNED (YYYYMMMDD) |
|---|---|---|---|
| [ ] If this box is marked, supplier must sign Acceptance and return the following number of copies: | | | |

17. ACCOUNTING AND APPROPRIATION DATA/ LOCAL USE

See Schedule

| 18. ITEM NO. | 19. SCHEDULE OF SUPPLIES/ SERVICES | 20. QUANTITY ORDERED/ ACCEPTED* | 21. UNIT | 22. UNIT PRICE | 23. AMOUNT |
|---|---|---|---|---|---|
| | **SEE SCHEDULE** | | | | |

* If quantity accepted by the Government is same as quantity ordered, indicate by X. If different, enter actual quantity accepted below quantity ordered and encircle.

| 24. UNITED STATES OF AMERICA BY: LUCRETIA A. TEITZEL | 25. TOTAL $199,925.31 |
|---|---|
| CONTRACTING/ ORDERING OFFICER | 29. DIFFERENCES |

| 26. QUANTITY IN COLUMN 20 HAS BEEN | 27. SHIP NO. | 28. DO VOUCHER NO. | 30. INITIALS |
|---|---|---|---|
| [ ] INSPECTED [ ] RECEIVED [ ] ACCEPTED, AND CONFORMS TO THE CONTRACT EXCEPT AS NOTED | [ ] PARTIAL [ ] FINAL | 32. PAID BY | 33. AMOUNT VERIFIED CORRECT FOR |
| _____ DATE _____ SIGNATURE OF AUTHORIZED GOVT. REP. | 31. PAYMENT | | |
| 36. I certify this account is correct and proper for payment. | [ ] COMPLETE [ ] PARTIAL [ ] FINAL | | 34. CHECK NUMBER |
| _____ DATE _____ SIGNATURE AND TITLE OF CERTIFYING OFFICER | | | 35. BILL OF LADING NO. |

| 37. RECEIVED AT | 38. RECEIVED BY | 39. DATE RECEIVED (YYYYMMMDD) | 40. TOTAL CONTAINERS | 41. S/R ACCOUNT NO. | 42. S/R VOUCHER NO. |
|---|---|---|---|---|---|

DD Form 1155, JAN 1998 (EG)    PREVIOUS EDITION MAY BE USED.

09/24/03  WED 09:30 FAX    552 7497    3rd CONS/LGCC    3 →→→ KANAG I40    ☒ 009

F65501-00-D-0010
5015
Page 2 of 2

## SECTION B Supplies or Services and Prices

| ITEM NO | SUPPLIES/SERVICES | ESTIMATED QUANTITY | UNIT | UNIT PRICE | ESTIMATED AMOUNT |
|---------|-------------------|--------------------|------|------------|------------------|
| 0003 | | 199,925.31 | Dollars, U.S. | $1.00 | $199,925.31 |

FIRE PROTECTION REQUIREMENTS
FFP - Upgrade Fire Suppression System, Civil Air Patrol
NSN Z299-00-000-FIRE
MILSTRIP FQ500032620300
PURCHASE REQUEST NUMBER FQ500032620300
SIGNAL CODE A

|  |  |
|--|--|
| ESTIMATED NET AMT | $199,925.31 |
|  | $199,925.31 |

## SECTION E Inspection and Acceptance

INSPECTION AND ACCEPTANCE TERMS

Supplies/services will be inspected/accepted at:

| CLIN | INSPECT AT | INSPECT BY | ACCEPT AT | ACCEPT BY |
|------|-----------|-----------|-----------|-----------|
| 0003 | Destination | Government | Destination | Government |

## SECTION F Deliveries or Performance

DELIVERY INFORMATION

| CLINS | DELIVERY DATE | UNIT OF ISSUE | QUANTITY | FOB | SHIP TO ADDRESS |
|-------|---------------|---------------|----------|-----|-----------------|
| 0003 | POP 24-SEP-03 TO 23-SEP-04 | Dollars, U.S. | 199,925.31 | Dest. | FQ5000 3RD CIVIL ENGINEER SQUADRON - FQ5000 BRETT BUSSELL / INSPECTOR 6326 ARTIC WARRIOR ELMENDORF AFB AK 99506 |

## SECTION G Contract Administration Data

ACCOUNTING AND APPROPRIATION DATA

AA:     5733400   303 7431 464449 010000 52295 000000 668300 F68300  WO:A93577       000000000000
AMOUNT:    $199,925.31

202730
EXHIBIT  7
Page  6  of  37

09/24/03  WED 09:30 FAX ● 552 7497      3rd CONS/LGCC      3 →→→ KANAG I40      Ø010

Contract #                                                          Page 1 of 2
F65501-00-D0010

## FIRE PROTECTION REQUIREMENTS

| DELIVERY ORDER NO.: | 5015 | | DATE: | 19-Sep-03 |
| --- | --- | --- | --- | --- |
| | | | BY: | Frere |
| WORK AREA: | 16322 | | PROJECT NO. | 96-1661 |

SCOPE OF WORK: Upgrade Fire Suppression System, Civil Air Patrol

PERFORMANCE TIME: 365 Days

ESTIMATED QUANTITIES:

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 2001 | Package Submittal | 70 | SPR | $ 15.58 | $ 1,090.60 |
| 2002 | Water Flow Test | 4 | EA | $ 423.58 | $ 1,694.32 |
| 2012 | Topsoil | 100 | SY | $ 4.44 | $ 444.00 |
| 2013 | Grass | 100 | SY | $ 2.67 | $ 267.00 |
| 2019 | Trench Excavation (over 12' to 14') | 100 | LF | $ 79.30 | $ 7,930.00 |
| 2025 | Gate Valve with Box, 6-inch | 1 | EA | $ 1,201.66 | $ 1,201.66 |
| 2026 | Gate Valve with Indicator Post, 6" | 1 | EA | $ 376.16 | $ 376.16 |
| 2032 | Tee, Ductile Iron, 6" X 6" | 1 | EA | $ 431.17 | $ 431.17 |
| 2039 | Bends, 90 Deg., Duct. Iron, 6" | 2 | EA | $ 382.14 | $ 764.28 |
| 2041 | Pipe, Ductile Iron, 6" | 100 | LF | $ 37.20 | $ 3,720.00 |
| 2048 | Remove/Reinstall Ceiling Tiles | 6900 | SF | $ 2.72 | $ 18,768.00 |
| 2051 | Pipe, Black, Sch 40, 1.00" | 300 | LF | $ 16.35 | $ 4,905.00 |
| 2052 | Pipe, Black, Sch 40, 1.25" | 100 | LF | $ 17.90 | $ 1,790.00 |
| 2053 | Pipe, Black, Sch 40, 1.50" | 200 | LF | $ 19.47 | $ 3,894.00 |
| 2054 | Pipe, Black, Sch 40, 2.00" | 100 | LF | $ 22.58 | $ 2,258.00 |
| 2056 | Pipe, Black, Sch 10, 3.00" | 20 | LF | $ 28.81 | $ 576.20 |
| 2064 | Tee, Straight, Grooved, 3.00" | 3 | EA | $ 91.36 | $ 274.08 |
| 2067 | Tee, Reducing, 1.00" | 20 | EA | $ 91.89 | $ 1,837.80 |
| 2068 | Tee, Reducing, 1.25" | 20 | EA | $ 98.88 | $ 1,977.60 |
| 2069 | Tee, Reducing, 1.50" | 20 | EA | $ 110.18 | $ 2,203.60 |
| 2070 | Tee, Reducing, 2.00" | 20 | EA | $ 136.33 | $ 2,726.60 |
| 2071 | Tee, Reducing, Grooved, 2.50" | 20 | EA | $ 72.64 | $ 1,452.80 |
| 2075 | Ells, Straight, 1.00" | 20 | EA | $ 60.29 | $ 1,205.80 |
| 2076 | Ells, Straight, 1.25" | 20 | EA | $ 71.54 | $ 1,430.80 |
| 2077 | Ells, Straight, 1.50" | 20 | EA | $ 79.05 | $ 1,581.00 |
| 2078 | Ells, Straight, 2.00" | 20 | EA | $ 90.68 | $ 1,813.60 |
| 2079 | Ells, Straight, Grooved, 2.50" | 20 | EA | $ 56.64 | $ 1,132.80 |
| 2080 | Ells, Straight, Grooved, 3.00" | 10 | EA | $ 71.61 | $ 716.10 |
| 2083 | Ells, Reducing, 1.00" | 20 | EA | $ 60.29 | $ 1,205.80 |
| 2084 | Ells, Reducing, 1.25" | 20 | EA | $ 71.54 | $ 1,430.80 |
| 2085 | Ells, Reducing, 1.50" | 20 | EA | $ 79.05 | $ 1,581.00 |
| 2086 | Ells, Reducing, 2.00" | 20 | EA | $ 90.68 | $ 1,813.60 |
| 2149 | Valve OS&Y 1.50" | 2 | EA | $ 194.66 | $ 389.32 |
| 2152 | Valve OS&Y 3.00" | 2 | EA | $ 443.82 | $ 887.64 |
| 2156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 700.78 | $ 700.78 |
| 2157 | Alarm Valve & Trim 3.00" | 1 | EA | $ 2,958.84 | $ 2,958.84 |
| 2165 | Air Pressure Maintenance Device | 1 | EA | $ 778.64 | $ 778.64 |
| 2166 | Pressure Switch | 1 | EA | $ 194.66 | $ 194.66 |
| 2167 | Low Pressure Alarm Device | 1 | EA | $ 194.66 | $ 194.66 |
| 2168 | Tamper Switch | 3 | EA | $ 155.73 | $ 467.19 |

Second Option Year: Page 1

09/24/03  WED 09:31 FAX ● 552 7497          3rd CONS/LGCC       ● 3 →→→ KANAG 140          @011

Contract #
F65501-00-D0010                                                                        Page 2 of 2

## ESTIMATED QUANTITIES:

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 2169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 233.59 | $ 233.59 |
| 2170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 545.06 | $ 545.06 |
| 2171 | Backflow Prevention Assembly, 4" | 1 | EA | $ 3,893.20 | $ 3,893.20 |
| 2177 | Quick Response Sprinkler | 70 | EA | $ 58.40 | $ 4,088.00 |
| 2178 | Sprinkler Head Escutcheon, Chrome | 70 | EA | $ 7.78 | $ 544.60 |
| 2183 | Sway Brace, 2-way | 6 | EA | $ 140.16 | $ 840.96 |
| 2184 | Sway Brace, 4-way | 1 | EA | $ 171.31 | $ 171.31 |
| 2185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 10 | EA | $ 194.66 | $ 1,946.60 |
| 2186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 10 | EA | $ 233.59 | $ 2,335.90 |
| 2188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 10 | EA | $ 60.73 | $ 607.30 |
| 2189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 10 | EA | $ 85.65 | $ 856.50 |
| 2197 | Survey/Submit Fire Alarm Design | 6,900 | SF | $ 0.42 | $ 2,898.00 |
| 2202 | Fire Control Panel, 16 Zone | 1 | EA | $ 4,316.29 | $ 4,316.29 |
| 2203 | Monaco BT2-8E Transceiver | 1 | EA | $ 8,855.84 | $ 8,855.84 |
| 2206 | Emerg. Power Supply, 48 Hour | 1 | EA | $ 2,356.74 | $ 2,356.74 |
| 2208 | Ionization Det, Rec. Ceiling Fixture | 1 | EA | $ 113.81 | $ 113.81 |
| 2211 | Ionization Det, Air Duct | 2 | EA | $ 409.30 | $ 818.60 |
| 2217 | Pull Station, Standard | 5 | EA | $ 148.84 | $ 744.20 |
| 2224 | Power Failure Annunciator | 1 | EA | $ 740.78 | $ 740.78 |
| 2231 | Alarm Bell, 10" | 1 | EA | $ 175.63 | $ 175.63 |
| 2237 | Alarm Horn, Minihorn/Strobe | 12 | EA | $ 275.35 | $ 3,304.20 |
| 2241 | Wire #12 THHN/THWN/XHHW | 1500 | FT | $ 0.87 | $ 1,305.00 |
| 2242 | Wire #14 THHN/THWN/XHHW | 1500 | FT | $ 0.63 | $ 945.00 |
| 2243 | #12-2 Shielded Cable | 600 | FT | $ 1.17 | $ 702.00 |
| 2244 | Conduit 1/2" EMT | 300 | FT | $ 4.53 | $ 1,359.00 |
| 2245 | Conduit 3/4" EMT | 300 | FT | $ 5.85 | $ 1,755.00 |
| 2246 | Flexible Metal Conduit, 1/2" | 20 | FT | $ 4.27 | $ 85.40 |
| 2247 | Flexible Metal Conduit, 3/4" | 20 | FT | $ 5.37 | $ 107.40 |
| 2248 | Rigid Metal Conduit, 1/2" | 20 | FT | $ 8.80 | $ 176.00 |
| 2249 | Rigid Metal Conduit, 3/4" | 20 | FT | $ 10.51 | $ 210.20 |
| 2250 | Juction Box (4S) W/Fittings | 20 | EA | $ 38.93 | $ 778.60 |
| 2257 | Concrete Drill (or Core) 1" Diam. | 5 | EA | $ 105.89 | $ 529.45 |
| 2258 | Concrete Drill (or Core) 1-1/2" Diam. | 5 | EA | $ 124.58 | $ 622.90 |
| 2279 | Sprinkler Riser Building | 1 | EA | $ 9,587.34 | $ 9,587.34 |
| 2281 | Fire Pump with Controller | 1 | EA | $ 53,200.00 | $ 53,200.00 |
| 2282 | Jockey Pump with Controller | 1 | EA | $ 7,000.00 | $ 7,000.00 |
| 2286 | Bond Cost | NA | LS | $ - | $ - |
| | ESTIMATED TOTAL | Line Numbers | 2001-2286 | $ | 199,925.31 |

Second Option Year: Page 2

202732
EXHIBIT  7
Page  8  of 37

09/24/03  WED 09:31 FAX █ 552 7497    3rd CONS/LGCC    3 →→→ KANAG I40    @012

# SCHEDULE OF MATERIAL SUBMITTALS

PROJECT NO. FXBB 96-1891
PROJECT TITLE Upgrade Fire Suppression System, CAP
SOLICITATION/CONTRACT NO. F65501-00-D0010

TO BE COMPLETED BY CONTRACT ADMINISTRATOR

| ITEM NO. | ITEM OR DESCRIPTION OF ITEM, CONTRACT REFERENCE, TYPE OF SUBMITTAL | NO. OF COPIES REQUIRED | RECEIVED | REMARKS |
|---|---|---|---|---|
| 1 | 13300-1.3.1 Package Submittal | 4 | 70 days after DO issued | |
| 2 | 16721 - Paras 4.1.1 thru 4.1.3 Fire Alarm Design Complete | 4 | 70 days after DO issued | |
| 3 | 16721 - 4.1.4 Test Reports | 3 | 3 days after tests | |
| 4 | 16721 - 4.1.5 Certificate of Completion | 4 | 5 days prior to final insp. | |
| 5 | 16721 - Paras 4.1.6, 4.1.7, & 4.1.8 Maintenance Manuals | 4 | 5 days prior to final insp. | |

AF Form 66, SEP 88

EXHIBIT 7
Page 9 of 37
202733

**GMW Fire Protection, Inc.**
**6670 Wes Way**
**Anchorage, AK 99518**
**Phone: 336-5000**
**Fax: 336-5050**

# *FAX Cover Sheet*

Date: 6/9/04

Number of pages (including cover):   4

**SENT TO:**   Name:   Bill / Phil / Jim

Company:  Kanag'iq Const    on

Phone Number:  258-5879

FAX Number:   258-5896

**SENT BY:**   Name:   Thomas Johnson

**DESCRIPTION:**

Bid schedule for Civil Air Patrol 5015.

EXHIBIT  7
Page  10  of  37

200611

Jun. 3. 2004  4:19PM    NW Fire Protection, Inc.                    No. 8455    P. 2

SOLICITATION #
F65501-00-R0053

*Price Schedule*

Page 1 of 3

**Part I - THE SCHEDULE**
**SECTION B**
**BID SCHEDULE/ BASE YEAR**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**
(Work Order 5015 Civil Air Patrol)

**ESTIMATED QUANTITIES:**

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|------|-------------|----------|------|--------------------|----------------|
| 0197 | Survey/Submit Fire Alarm Design | 9,420 | SF | $ 0.25 | $ 2,355.00 |
| 0198 | Fire Control Panel, 1 Zone | 0 | EA | $ 1,200.00 | $ - |
| 0199 | Fire Control Panel, 2 Zone | 0 | EA | $ 1,200.00 | $ - |
| 0200 | Fire Control Panel, 4 Zone | 0 | EA | $ 1,480.50 | $ - |
| 0201 | Fire Control Panel, 8 Zone | 0 | EA | $ 2,425.50 | $ - |
| 0202 | Fire Control Panel, 12 Zone | 0 | EA | $ 2,600.00 | $ - |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0206 | Emerg. Power Supply, 36 Hour | 0 | EA | $ 1,745.00 | $ - |
| 0207 | Emerg. Power Supply, 48 Hour | 0 | EA | $ 1,745.00 | $ - |
| 0208 | Ionization Det, W/Battery Backup | 0 | EA | $ 73.08 | $ - |
| 0209 | Ionization Det, Rec. Ceiling Fixture | 0 | EA | $ 73.08 | $ - |
| 0210 | Ionization Detector Releasing Unit | 60 | EA | $ 96.00 | $ 5,760.00 |
| 0211 | Ionization Det, Self-Contained | 0 | EA | $ 59.00 | $ - |
| 0212 | Ionization Det, Air Duct | 4 | EA | $ 275.00 | $ 1,100.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 0 | EA | $ 295.00 | $ - |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 0 | EA | $ 75.00 | $ - |
| 0215 | Thermal Det, 15 Deg Rate of Rise | 0 | EA | $ 75.00 | $ - |
| 0216 | Thermal Detector, Ceiling Fixture | 0 | EA | $ 75.00 | $ - |
| 0217 | Thermal Detector Releasing Unit | 0 | EA | $ 100.00 | $ - |
| 0218 | Flame Det, Ultra-Violet Type | 0 | EA | $ 2,200.00 | $ - |
| 0219 | Flame Det, Std 3, 10, or 30s Delay | 0 | EA | $ 2,200.00 | $ - |
| 0220 | Flame Detector, Ceiling Fixture | 0 | EA | $ 2,200.00 | $ - |
| 0221 | Pull Station, Standard | 10 | EA | $ 100.00 | $ 1,000.00 |
| 0222 | Pull Station, Weatherproof | 0 | EA | $ 195.00 | $ - |
| 0223 | Remote Annunciator Panel, 1 Zone | 0 | EA | $ 295.00 | $ - |
| 0224 | Remote Annunciator Panel, 2 Zone | 0 | EA | $ 295.00 | $ - |
| 0225 | Remote Annunciator Panel, 4 Zone | 0 | EA | $ 310.00 | $ - |
| 0226 | Remote Annunciator Panel, 8 Zone | 0 | EA | $ 340.00 | $ - |
| 0227 | Remote Annunciator Panel, 12 Zone | 0 | EA | $ 550.00 | $ - |
| 0228 | Remote Annunciator Panel, 16 Zone | 1 | EA | $ 837.90 | $ 837.90 |
| 0229 | Power Failure Annunciator | 1 | EA | $ 497.70 | $ 497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 0 | EA | $ 65.00 | $ - |
| 0231 | Remote Alarm Lamp, 2 Unit | 0 | EA | $ 76.00 | $ - |

202876
EXHIBIT 7
Page 11 of 37

JUN  3  2004  4:13PM  DMW Fire Protection, Inc.                No.8455    P. 3

SOLICITATION #
F65501-00-R0053

## ESTIMATED QUANTITIES:

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0232 | Remote Alarm Lamp, 8 Unit | 0 | EA | $ 92.00 | $ - |
| 0233 | Remote Alarm Lamp, 12 Unit | 0 | EA | $ 106.00 | $ - |
| 0234 | Relay Base with Remote LED | 30 | EA | $ 86.00 | $ 2,580.00 |
| 0235 | Alarm Bell, 8" | 0 | EA | $ 118.00 | $ - |
| 0236 | Alarm Bell, 8" with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0237 | Alarm Bell, 10" | 0 | EA | $ 118.00 | $ - |
| 0238 | Alarm Bell, 10 " with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0239 | Alarm Horn, Standard | 0 | EA | $ 119.70 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 20 | EA | $ 185.00 | $ 3,700.00 |
| 0241 | Alarm Horn, Weatherproof | 0 | EA | $ 195.00 | $ - |
| 0242 | Alarm Horn, Explosioproof | 0 | EA | $ 775.00 | $ - |
| 0243 | Alarm Horn, Minihom/Strobe | 0 | EA | $ 185.00 | $ - |
| 0244 | Visual Strobe, Standard | 10 | EA | $ 175.00 | $ 1,750.00 |
| 0245 | Visual Strobe, Weatherproof | 0 | EA | $ 185.00 | $ - |
| 0246 | Visual Strobe, Explosionproof | 0 | EA | $ 775.00 | $ - |
| 0247 | Wire #12 THHN/THWN/XHHW | 500 | LF | $ 0.40 | $ 200.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 6500 | LF | $ 0.56 | $ 3,640.00 |
| 0249 | #12-2 Shielded Cable | 6500 | LF | $ 0.75 | $ 4,875.00 |
| 0250 | Conduit 1/2" EMT | 2000 | LF | $ 2.90 | $ 5,800.00 |
| 0251 | Conduit 3/4" EMT | 0 | LF | $ 3.75 | $ - |
| 0252 | Flexible Metal Conduit, 1/2" | 5000 | LF | $ 2.75 | $ 13,750.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 0 | LF | $ 3.45 | $ - |
| 0254 | Rigid Metal Conduit, 1/2" | 0 | LF | $ 5.65 | $ - |
| 0255 | Rigid Metal Conduit, 3/4" | 0 | LF | $ 6.75 | $ - |
| 0256 | Juction Box (4S) W/Fittings | 300 | EA | $ 25.00 | $ 7,500.00 |
| 0257 | Explosionproof Seal Off, 1/2" | 0 | EA | $ 35.50 | $ - |
| 0258 | Explosionproof Seal Off, 3/4" | 0 | EA | $ 42.50 | $ - |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0260 | Explosionproof LB/LL/LR, 3/4" | 0 | EA | $ 56.50 | $ - |
| 0261 | Surface Metal Raceway | 200 | LF | $ 31.50 | $ 6,300.00 |
| 0262 | Surface Junction/Device Boxes | 250 | EA | $ 17.65 | $ 4,412.50 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 20 | EA | $ 68.00 | $ 1,360.00 |
| 0264 | Concrete Drill (or Core) 1-1/2" Diam. | 0 | EA | $ 80.00 | $ - |
| 0265 | Paint Conduit | 0 | LF | $ - | $ - |
| 0266 | Asbestos Work Plan | 0 | EA | $ - | $ - |
| 0267 | Lead Work Plan | 0 | EA | $ - | $ - |
| 0268 | Asbestos Air Sampling | 0 | DAY | $ - | $ - |
| 0269 | Remove Sprayed-On Building Ins. | 0 | SF | $ - | $ - |
| 0270 | Remove/Replace Gypsum Wallboard | 0 | SF | $ - | $ - |
| 0271 | Remove Vinyl Asbestos Tile & Mastic | 0 | SF | $ - | $ - |

202877
EXHIBIT  7
Page  12  of 37

**ESTIMATED QUANTITIES:**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0272 | Remove 24" x 24" ACM Ceiling Tile | 0 | SF | $         - | $         - |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 0 | SF | $         - | $         - |
| 0274 | Asbestos Item Sampling and Analysis | 0 | EA | $         - | $         - |
| 0275 | Lead Item Sampling and Analysis | 0 | EA | $         - | $         - |
| 0276 | Remove Interior Wall with LBP | 0 | SF | $         - | $         - |
| 0277 | Remove Interior Ceiling with LBP | 0 | SF | $         - | $         - |
| 0278 | Remove Trim W/LBP, to 6" Wide | 0 | LF | $         - | $         - |
| 0279 | Remove Trim W/LBP, to 12" Wide | 0 | LF | $         - | $         - |
| 0280 | Remove LBP from Steel Surfaces | 0 | SF | $         - | $         - |
| 0281 | Remove Sheet Metal Duct with LBP | 0 | LF | $         - | $         - |
| 0282 | Remove Pipe W/LBP, to 2" Diameter | 0 | LF | $         - | $         - |
| 0283 | Remove Pipe W/LBP, 2.5" to 4" Diam. | 0 | LF | $         - | $         - |
| 0284 | Install New Exit Signs | 0 | EA | $     150.00 | $         - |
| 0285 | Remove Existing Exit Signs | 40 | EA | $      75.00 | $    3,000.00 |

**ESTIMATED TOTAL**        Line Numbers        0001 - 0285    $        82,758.10

202878
EXHIBIT   7
Page  13  of  37

# GMW Fire Protection, Inc.

6670 Wes Way
Anchorage, AK. 99518

## F A X   T R A N S M I T T A L

| | | | |
|---|---|---|---|
| **DATE:** | June 30, 2004 | | |
| **TO:** | Bill | **FROM:** | Gretchen |
| **CO:** | Kanag'Iq Construction Co., Inc. | **FAX:** | 907-336-5050 |
| **FAX:** | 258-5896 | **TEL:** | 907-336-5000 |
| **TEL:** | 258-5879 | **PAGES:** | 9 |

### COMMENTS:

Quotes for Munitions Storage 5016 – Sprinkler and Fire Alarm, and Civil Air Patrol 5015 Fire Alarm.

**02970**
EXHIBIT  7
Page  14  of  37

Jun. 30. 2004  4:52PM   MW   e Protection, Inc.         No. 8841   P. 7

SOLICITATION #
F65501-00-R0053

Page 1 of 3

### Part I - THE SCHEDULE
### SECTION B
### BID SCHEDULE/ BASE YEAR
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS
### Work Order 5015 Civil Air Patrol

5015

**ESTIMATED QUANTITIES**

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 9,420 | SF | $ 0.25 | $ 2,355.00 |
| 0198 | Fire Control Panel, 1 Zone | 0 | EA | $ 1,200.00 | $ - |
| 0199 | Fire Control Panel, 2 Zone | 0 | EA | $ 1,200.00 | $ - |
| 0200 | Fire Control Panel, 4 Zone | 0 | EA | $ 1,480.50 | $ - |
| 0201 | Fire Control Panel, 8 Zone | 0 | EA | $ 2,425.50 | $ - |
| 0202 | Fire Control Panel, 12 Zone | 0 | EA | $ 2,600.00 | $ - |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0206 | Emerg. Power Supply, 36 Hour | 0 | EA | $ 1,745.00 | $ - |
| 0207 | Emerg. Power Supply, 48 Hour | 0 | EA | $ 1,745.00 | $ - |
| 0208 | Ionization Det, W/Battery Backup | 0 | EA | $ 73.08 | $ - |
| 0209 | Ionization Det, Rec. Ceiling Fixture | 0 | EA | $ 73.08 | $ - |
| 0210 | Ionization Detector Releasing Unit | 60 | EA | $ 96.00 | $ 5,760.00 |
| 0211 | Ionization Det, Self-Contained | 0 | EA | $ 59.00 | $ - |
| 0212 | Ionization Det, Air Duct | 4 | EA | $ 275.00 | $ 1,100.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 0 | EA | $ 295.00 | $ - |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 0 | EA | $ 75.00 | $ - |
| 0215 | Thermal Det, 15 Deg Rate of Rise | 0 | EA | $ 75.00 | $ - |
| 0216 | Thermal Detector, Ceiling Fixture | 0 | EA | $ 75.00 | $ - |
| 0217 | Thermal Detector Releasing Unit | 0 | EA | $ 100.00 | $ - |
| 0218 | Flame Det, Ultra-Violet Type | 0 | EA | $ 2,200.00 | $ - |
| 0219 | Flame Det, Std 3, 10, or 30s Delay | 0 | EA | $ 2,200.00 | $ - |
| 0220 | Flame Detector, Ceiling Fixture | 0 | EA | $ 2,200.00 | $ - |
| 0221 | Pull Station, Standard | 10 | EA | $ 100.00 | $ 1,000.00 |
| 0222 | Pull Station, Weatherproof | 0 | EA | $ 195.00 | $ - |
| 0223 | Remote Annunciator Panel, 1 Zone | 0 | EA | $ 295.00 | $ - |
| 0224 | Remote Annunciator Panel, 2 Zone | 0 | EA | $ 295.00 | $ - |
| 0225 | Remote Annunciator Panel, 4 Zone | 0 | EA | $ 310.00 | $ - |
| 0226 | Remote Annunciator Panel, 8 Zone | 0 | EA | $ 340.00 | $ - |
| 0227 | Remote Annunciator Panel, 12 Zone | 0 | EA | $ 550.00 | $ - |
| 0228 | Remote Annunciator Panel, 16 Zone | 1 | EA | $ 837.90 | $ 837.90 |
| 0229 | Power Failure Annunciator | 1 | EA | $ 497.70 | $ 497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 0 | EA | $ 65.00 | $ - |
| 0231 | Remote Alarm Lamp, 2 Unit | 0 | EA | $ 76.00 | $ - |

Base Year: Page 1

202873
EXHIBIT 7
Page 15 of 37

Jun-30  2004  4:52PM  AMW  re Protection, Inc.                         No.8841   P. 8

SOLICITATION #
F65501-00-R0053

Page 2 of 3

## ESTIMATED QUANTITIES:

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0232 | Remote Alarm Lamp, 8 Unit | 0 | EA | $ 92.00 | $ - |
| 0233 | Remote Alarm Lamp, 12 Unit | 0 | EA | $ 106.00 | $ - |
| 0234 | Relay Base with Remote LED | 30 | EA | $ 86.00 | $ 2,580.00 |
| 0235 | Alarm Bell, 8" | 0 | EA | $ 118.00 | $ - |
| 0236 | Alarm Bell, 8" with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0237 | Alarm Bell, 10" | 0 | EA | $ 118.00 | $ - |
| 0238 | Alarm Bell, 10 " with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0239 | Alarm Horn, Standard | 0 | EA | $ 119.70 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 20 | EA | $ 185.00 | $ 3,700.00 |
| 0241 | Alarm Horn, Weatherproof | 0 | EA | $ 195.00 | $ - |
| 0242 | Alarm Horn, Explosioproof | 0 | EA | $ 775.00 | $ - |
| 0243 | Alarm Horn, Minihorn/Strobe | 0 | EA | $ 185.00 | $ - |
| 0244 | Visual Strobe, Standard | 10 | EA | $ 175.00 | $ 1,750.00 |
| 0245 | Visual Strobe, Weatherproof | 0 | EA | $ 185.00 | $ - |
| 0246 | Visual Strobe, Explosionproof | 0 | EA | $ 775.00 | $ - |
| 0247 | Wire #12 THHN/THWN/XHHW | 500 | LF | $ 0.40 | $ 200.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 6500 | LF | $ 0.56 | $ 3,640.00 |
| 0249 | #12-2 Shielded Cable | 6500 | LF | $ 0.75 | $ 4,875.00 |
| 0250 | Conduit 1/2" EMT | 2000 | LF | $ 2.90 | $ 5,800.00 |
| 0251 | Conduit 3/4" EMT | 0 | LF | $ 3.75 | $ - |
| 0252 | Flexible Metal Conduit, 1/2" | 5000 | LF | $ 2.75 | $ 13,750.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 0 | LF | $ 3.45 | $ - |
| 0254 | Rigid Metal Conduit, 1/2" | 0 | LF | $ 5.65 | $ - |
| 0255 | Rigid Metal Conduit, 3/4" | 0 | LF | $ 6.75 | $ - |
| 0256 | Juction Box (4S) W/Fittings | 300 | EA | $ 25.00 | $ 7,500.00 |
| 0257 | Explosionproof Seal Off, 1/2" | 0 | EA | $ 35.50 | $ - |
| 0258 | Explosionproof Seal Off, 3/4" | 0 | EA | $ 42.50 | $ - |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0260 | Explosionproof LB/LL/LR, 3/4" | 0 | EA | $ 56.50 | $ - |
| 0261 | Surface Metal Raceway | 200 | LF | $ 31.50 | $ 6,300.00 |
| 0262 | Surface Junction/Device Boxes | 250 | EA | $ 17.65 | $ 4,412.50 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 20 | EA | $ 68.00 | $ 1,360.00 |
| 0264 | Concrete Drill (or Core) 1-1/2" Diam. | 0 | EA | $ 80.00 | $ - |
| 0265 | Paint Conduit | 0 | LF | $ - | $ - |
| 0266 | Asbestos Work Plan | 0 | EA | $ - | $ - |
| 0267 | Lead Work Plan | 0 | EA | $ - | $ - |
| 0268 | Asbestos Air Sampling | 0 | DAY | $ - | $ - |
| 0269 | Remove Sprayed-On Building Ins. | 0 | SF | $ - | $ - |
| 0270 | Remove/Replace Gypsum Wallboard | 0 | SF | $ - | $ - |
| 0271 | Remove Vinyl Asbestos Tile & Mastic | 0 | SF | $ - | $ - |

Base Year: Page 2

Jun-30-2004  4:53PM    MW    re Protection, Inc.                    No.8841    P. 9

SOLICITATION #                                                    Page  3 of  3
F65501-00-R0053

**ESTIMATED QUANTITIES:**

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|------|-------------|----------|------|---------------------|---------------|
| 0272 | Remove 24" x 24" ACM Ceiling Tile | 0 | SF | $ - | $ - |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 0 | SF | $ - | $ - |
| 0274 | Asbestos Item Sampling and Analysis | 0 | EA | $ - | $ - |
| 0275 | Lead Item Sampling and Analysis | 0 | EA | $ - | $ - |
| 0276 | Remove Interior Wall with LBP | 0 | SF | $ - | $ - |
| 0277 | Remove Interior Ceiling with LBP | 0 | SF | $ - | $ - |
| 0278 | Remove Trim W/LBP, to 6" Wide | 0 | LF | $ - | $ - |
| 0279 | Remove Trim W/LBP, to 12" Wide | 0 | LF | $ - | $ - |
| 0280 | Remove LBP from Steel Surfaces | 0 | SF | $ - | $ - |
| 0281 | Remove Sheet Metal Duct with LBP | 0 | LF | $ - | $ - |
| 0282 | Remove Pipe W/LBP, to 2" Diameter | 0 | LF | $ - | $ - |
| 0283 | Remove Pipe W/LBP, 2.5" to 4" Diam. | 0 | LF | $ - | $ - |
| 0284 | Install New Exit Signs | 0 | EA | $ 150.00 | $ - |
| 0285 | Remove Existing Exit Signs | 40 | EA | $ 75.00 | $ 3,000.00 |

ESTIMATED TOTAL                    Line Numbers            0001 - 0285   $      82,758.10

Base Year: Page 3



**DEPARTMENT OF THE AIR FORCE**
PACIFIC AIR FORCES (PACAF)

Aug 3, 2004

3rd Contracting Squadron/LGCA
Attn: Becky Rhodes
10480 22nd Street, Suite 254
Elmendorf AFB, AK 99506

KANAG'IQ CONSTRUCTION COMPANY, INC
527 EAST 4th AVENUE
ANCHORAGE, AK 99501

**CONTRACT F65501-00-D0010, FIRE SUPPRESSION, REQUIREMENTS,
Delivery Order 5015, Modification 01**

Attached is a fully executed copy of modification 01 to delivery order 5015, which
increases the scope of work. A revised AF 3064, Progress Schedule IS required. If you
have any questions, contact Becky Rhodes at 552-5362.

JERRY T. WEBB
Contracting Officer

Enclosure
SF 30 – Modification 5015-01

| AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT | | 1. CONTRACT ID CODE J | PAGE OF PAGES | |
|---|---|---|---|---|
| | | | 1 | 5 |

| 2. AMENDMENT/MODIFICATION NO. 01 | 3. EFFECTIVE DATE 26-Jul-2004 | 4. REQUISITION/PURCHASE REQ. NO. FQ500032620300 | 5. PROJECT NO.(If applicable) |
|---|---|---|---|

| 6. ISSUED BY                    CODE | FA5000 | 7. ADMINISTERED BY (If other than item 6)        CODE |
|---|---|---|
| 3RD CONTRACTING SQUADRON - FA5000 10480 22ND STREET ELMENDORF AFB AK 99506-2500 | | See Item 6 |

| 8. NAME AND ADDRESS OF CONTRACTOR (No., Street, County, State and Zip Code) | | 9A. AMENDMENT OF SOLICITATION NO. |
|---|---|---|
| KANAG IQ CONSTRUCTION CO. INC. BILL JURY 527 EAST 4TH AVENUE ANCHORAGE AK 99501-2623 | | 9B. DATED (SEE ITEM 11) |
| | X | 10A. MOD. OF CONTRACT/ORDER NO. F65501-00-D-0010-5015 |
| | X | 10B. DATED (SEE ITEM 13) 13-Apr-2001 |

| CODE    09XT8 | FACILITY CODE    09XT8 |
|---|---|

**11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS**

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offer ☐ is extended, ☐ is not extended.

Offer must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended by one of the following methods:
(a) By completing Items 8 and 15, and returning _____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

| 12. ACCOUNTING AND APPROPRIATION DATA (If required) See Schedule |
|---|

**13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS. IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.**

| | |
|---|---|
| ☐ A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. | |
| ☐ B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation date, etc.) SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103(B). | |
| ☒ C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: 52.243-4 Changes | |
| ☐ D. OTHER (Specify type of modification and authority) | |

E. IMPORTANT: Contractor ☐ is not, ☒ is required to sign this document and return    1    copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)
See Attached Summary

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) | |
|---|---|---|
| William Jury    President | MICHELLE C. JONES Contracting Officer | |
| | TEL:                        EMAIL: | |
| 15B. CONTRACTOR/OFFEROR | 16B. UNITED STATES OF AMERICA | 16C. DATE SIGNED |
| *(signature)* (Signature of person authorized to sign) | BY *(signature)* (Signature of Contracting Officer) | 2 AUG 04 |
| 15C. DATE SIGNED 8-2-04 | | |

| EXCEPTION TO SF 30 APPROVED BY OIRM 11-84 | 30-105-04 | STANDARD FORM 30 (Rev. 10-83) Prescribed by GSA FAR (48 CFR) 53.243 |
|---|---|---|

F65501-00-D-0010
501501
Page 2 of 5

SUMMARY OF CHANGES

SECTION SF 30 - BLOCK 14 CONTINUATION PAGE

The following have been added by full text:
    MOD 01
The purpose of this modification is to adjust the quantities to the work.

   a.   The following items are reduced from the original schedule:

| Item | Description | Unit of Issue | Unit Cost | Original Qty | Original Total | New Qty | New Total | Decrease |
|------|-------------|-------|-----------|----------|----------|---------|-----------|----------|
| 2001 | Package Submittal | SPR | $ 15.58 | 70 | $ 1,090.60 | 0 | $ - | $ 1,090.60 |
| 2002 | Water Flow Test | EA | $ 423.58 | 4 | $ 1,694.32 | 0 | $ - | $ 1,694.32 |
| 2012 | Topsoil | SY | $ 4.44 | 100 | $ 444.00 | 0 | $ - | $ 444.00 |
| 2013 | Grass | SY | $ 2.67 | 100 | $ 267.00 | 0 | $ - | $ 267.00 |
| 2019 | Trench Excavation (over 12' to 14') | LF | $ 79.30 | 100 | $ 7,930.00 | 0 | $ - | $ 7,930.00 |
| 2025 | Gate Valve with Box, 6-inch | EA | $ 1,201.66 | 1 | $ 1,201.66 | 0 | $ - | $ 1,201.66 |
| 2026 | Gate Valve with Indicator Post, 6" | EA | $ 376.16 | 1 | $ 376.16 | 0 | $ - | $ 376.16 |
| 2032 | Tee, Ductile Iron, 6" X 6" | EA | $ 431.17 | 1 | $ 431.17 | 0 | $ - | $ 431.17 |
| 2039 | Bends, 90 Deg., Duct. Iron, 6" | EA | $ 382.14 | 2 | $ 764.28 | 0 | $ - | $ 764.28 |
| 2041 | Pipe, Ductile Iron, 6" | LF | $ 37.20 | 100 | $ 3,720.00 | 0 | $ - | $ 3,720.00 |
| 2048 | Remove/Reinstall Ceiling Tiles | SF | $ 2.72 | 6900 | $18,768.00 | 0 | $ - | $ 18,768.0C |
| 2051 | Pipe, Black, Sch 40, 1.00" | LF | $ 16.35 | 300 | $ 4,905.00 | 0 | $ - | $ 4,905.00 |
| 2052 | Pipe, Black, Sch 40, 1.25" | LF | $ 17.90 | 100 | $ 1,790.00 | 0 | $ - | $ 1,790.00 |
| 2053 | Pipe, Black, Sch 40, 1.50" | LF | $ 19.47 | 200 | $ 3,894.00 | 0 | $ - | $ 3,894.00 |
| 2054 | Pipe, Black, Sch 40, 2.00" | LF | $ 22.58 | 100 | $ 2,258.00 | 0 | $ - | $ 2,258.00 |
| 2056 | Pipe, Black, Sch 10, 3.00" | LF | $ 28.81 | 20 | $ 576.20 | 0 | $ - | $ 576.20 |
| 2064 | Tee, Straight, Grooved, 3.00" | EA | $ 91.36 | 3 | $ 274.08 | 0 | $ - | $ 274.08 |
| 2067 | Tee, Reducing, 1.00" | EA | $ 91.89 | 20 | $ 1,837.80 | 0 | $ - | $ 1,837.80 |
| 2068 | Tee, Reducing, 1.25" | EA | $ 98.88 | 20 | $ 1,977.60 | 0 | $ - | $ 1,977.60 |
| 2069 | Tee, Reducing, 1.50" | EA | $ 110.18 | 20 | $ 2,203.60 | 0 | $ - | $ 2,203.60 |
| 2070 | Tee, Reducing, 2.00" | EA | $ 136.33 | 20 | $ 2,726.60 | 0 | $ - | $ 2,726.60 |
| 2071 | Tee, Reducing, Grooved, 2.50" | EA | $ 72.64 | 20 | $ 1,452.80 | 0 | $ - | $ 1,452.80 |
| 2075 | Ells, Straight, 1.00" | EA | $ 60.29 | 20 | $ 1,205.80 | 0 | $ - | $ 1,205.80 |
| 2076 | Ells, Straight, 1.25" | EA | $ 71.54 | 20 | $ 1,430.80 | 0 | $ - | $ 1,430.80 |
| 2077 | Ells, Straight, 1.50" | EA | $ 79.05 | 20 | $ 1,581.00 | 0 | $ - | $ 1,581.00 |
| 2078 | Ells, Straight, 2.00" | EA | $ 90.68 | 20 | $ 1,813.60 | 0 | $ - | $ 1,813.60 |
| 2079 | Ells, Straight, Grooved, 2.50" | EA | $ 56.64 | 20 | $ 1,132.80 | 0 | $ - | $ 1,132.80 |
| 2080 | Ells, Straight, Grooved, 3.00" | EA | $ 71.61 | 10 | $ 716.10 | 0 | $ - | $ 716.10 |
| 2083 | Ells, Reducing, 1.00" | EA | $ 60.29 | 20 | $ 1,205.80 | 0 | $ - | $ 1,205.80 |
| 2084 | Ells, Reducing, 1.25" | EA | $ 71.54 | 20 | $ 1,430.80 | 0 | $ - | $ 1,430.80 |
| 2085 | Ells, Reducing, 1.50" | EA | $ 79.05 | 20 | $ 1,581.00 | 0 | $ - | $ 1,581.00 |
| 2086 | Ells, Reducing, 2.00" | EA | $ 90.68 | 20 | $ 1,813.60 | 0 | $ - | $ 1,813.60 |
| 2149 | Valve OS&Y 1.50" | EA | $ 194.66 | 2 | $ 389.32 | 0 | $ - | $ 389.32 |
| 2152 | Valve OS&Y 3.00" | EA | $ 443.82 | 2 | $ 887.64 | 0 | $ - | $ 887.64 |
| 2155 | Inspector Test Valve | EA | $ 109.01 | 1 | $ 109.01 | 0 | $ - | $ 109.01 |
| 2156 | Check Valve & Ball Drip 4.00" | EA | $ 700.78 | 1 | $ 700.78 | 0 | $ - | $ 700.78 |

F65501-00-D-0010
501501
Page 3 of 5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157 | Alarm Valve & Trim 3.00" | EA | $ 2,958.84 | 1 | $ 2,958.84 | 0 | $ - | $ 2,958.84 |
| 2165 | Air Pressure Maintenance Device | EA | $ 778.64 | 1 | $ 778.64 | 0 | $ - | $ 778.64 |
| 2166 | Pressure Switch | EA | $ 194.66 | 1 | $ 194.66 | 0 | $ - | $ 194.66 |
| 2167 | Low Pressure Alarm Device | EA | $ 194.66 | 1 | $ 194.66 | 0 | $ - | $ 194.66 |
| 2168 | Tamper Switch | EA | $ 155.73 | 3 | $ 467.19 | 0 | $ - | $ 467.19 |
| 2169 | Sprinkler Cabinet, 6 Heads | EA | $ 233.59 | 1 | $ 233.59 | 0 | $ - | $ 233.59 |
| 2170 | Fire Dept. Connection, 4"x2.5"x2.5" | EA | $ 545.06 | 1 | $ 545.06 | 0 | $ - | $ 545.06 |
| 2171 | Backflow Prevention Assembly, 4" | EA | $ 3,893.20 | 1 | $ 3,893.20 | 0 | $ - | $ 3,893.20 |
| 2177 | Quick Response Sprinkler | EA | $ 58.40 | 70 | $ 4,088.00 | 0 | $ - | $ 4,088.00 |
| 2178 | Sprinkler Head Escutcheon, Chrome | EA | $ 7.78 | 70 | $ 544.60 | 0 | $ - | $ 544.60 |
| 2183 | Sway Brace, 2-way | EA | $ 140.16 | 6 | $ 840.96 | 0 | $ - | $ 840.96 |
| 2184 | Sway Brace, 4-way | EA | $ 171.31 | 1 | $ 171.31 | 0 | $ - | $ 171.31 |
| 2185 | Wall Pen, Conc/Mas, 1"-2" Pipe | EA | $ 194.66 | 10 | $ 1,946.60 | 0 | $ - | $ 1,946.60 |
| 2186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | EA | $ 233.59 | 10 | $ 2,335.90 | 0 | $ - | $ 2,335.90 |
| 2188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | EA | $ 60.73 | 10 | $ 607.30 | 0 | $ - | $ 607.30 |
| 2189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | EA | $ 85.65 | 10 | $ 856.50 | 0 | $ - | $ 856.50 |
| 2243 | #12-2 Shielded Cable | FT | $ 1.17 | 600 | $ 702.00 | 0 | $ - | $ 702.00 |
| 2246 | Flexible Metal Conduit, 1/2" | FT | $ 4.27 | 20 | $ 85.40 | 0 | $ - | $ 85.40 |
| 2247 | Flexible Metal Conduit, 3/4" | FT | $ 5.37 | 20 | $ 107.40 | 0 | $ - | $ 107.40 |
| 2249 | Rigid Metal Conduit, 3/4" | FT | $ 10.51 | 20 | $ 210.20 | 0 | $ - | $ 210.20 |
| 2279 | Sprinkler Riser Building | EA | $ 9,587.34 | 1 | $ 9,587.34 | 0 | $ - | $ 9,587.34 |
| 2281 | Fire Pump with Controller | EA | $53,200.00 | 1 | $53,200.00 | 0 | $ - | $ 53,200.00 |
| 2282 | Jockey Pump with Controller | EA | $ 7,000.00 | 1 | $ 7,000.00 | 0 | $ - | $ 7,000.00 |
| | | | | | | | $ - | $168,130.27 |

b.   The quantity of the following items have been added or increased:

| Item | Description | Unit of Issue | Unit Cost | Original Qty | Original Total | New Qty | New Total | Increase |
|---|---|---|---|---|---|---|---|---|
| 2202 | Fire Control Panel, 16 Zone | EA | $4,316.29 | 1 | $4,316.29 | 2 | $ 8,632.58 | $ 4,316.29 |
| 2206 | Emerg. Power Supply, 48 Hour | EA | $2,356.74 | 1 | $2,356.74 | 2 | $ 4,713.48 | $ 2,356.74 |
| 2208 | Ionization Det, Rec. Ceiling Fixture | EA | $ 113.81 | 1 | $ 113.81 | 60 | $ 6,828.60 | $ 6,714.79 |
| 2211 | Ionization Det, Air Duct | EA | $ 409.30 | 2 | $ 818.60 | 8 | $ 3,274.40 | $ 2,455.80 |
| 2215 | Thermal Detector, Ceiling Fixture | EA | $ 111.63 | | $ - | 160 | $17,860.80 | $17,860.80 |
| 2216 | Thermal Detector Releasing Unit | EA | $ 148.84 | | $ - | 160 | $23,814.40 | $23,814.40 |
| 2237 | Alarm Horn, Minihorn/Strobe | EA | $ 275.35 | 12 | $3,304.20 | 24 | $ 6,608.40 | $ 3,304.20 |
| 2241 | Wire #12 THHN/THWN/XHHW | FT | $ 0.87 | 1500 | $1,305.00 | 3000 | $ 2,610.00 | $ 1,305.00 |
| 2242 | Wire #14 THHN/THWN/XHHW | FT | $ 0.63 | 1500 | $ 945.00 | 4500 | $ 2,835.00 | $ 1,890.00 |
| 2248 | Rigid Metal Conduit, 1/2" | FT | $ 8.80 | 20 | $ 176.00 | 100 | $ 880.00 | $ 704.00 |
| 2250 | Juction Box (4S) W/Fittings | EA | $ 38.93 | 20 | $ 778.60 | 70 | $ 2,725.10 | $ 1,946.50 |
| 2255 | Surface Metal Raceway | LF | $ 49.05 | | $ - | 1800 | $88,290.00 | $88,290.00 |
| 2256 | Surface Junction/Device Boxes | EA | $ 27.49 | | $ - | 30 | $ 824.70 | $ 824.70 |
| 2257 | Concrete Drill (or Core) 1" Diam. | EA | $ 105.89 | 5 | $ 529.45 | 20 | $ 2,117.80 | $ 1,588.35 |
| 2258 | Concrete Drill (or Core) 1-1/2" Diam. | EA | $ 124.58 | 5 | $ 622.90 | 20 | $ 2,491.60 | $ 1,868.70 |

$159,240.27

The changes listed above have been incorporated into the revised attached schedule. Replace the original schedule dated 19 Sep 03 with the attached revised schedule dated 27 Apr 04.

c.  The award amount is changed from $199,925.31 to $191,035.31 a decrease of $8,890.00 (-$168,130.27 +$159,240.27 = -$8,890.00)

d.  The performance period remains the same.

e.  See Summary page below for changes generated as a result of the updated electronic purchasing system. (Contracting Office address, Contractor address, Unit of Issue, NAICS code)

f.  All other terms and conditions remain the same.

## SECTION A - SOLICITATION/CONTRACT FORM

The total cost of this contract was decreased by $8,890.00 from $199,925.31 to $191,035.31.
The 'issued by' organization has changed from
3RD CONTRACTING SQUADRON/LGCA - FA5000
10480 22ND STREET
ELMENDORF AFB AK 99506
to
3RD CONTRACTING SQUADRON - FA5000
10480 22ND STREET
ELMENDORF AFB AK 99506-2500

The 'administered by' organization has changed from
3RD CONTRACTING SQUADRON/LGCA - FA5000
10480 22ND STREET
ELMENDORF AFB AK 99506
to
3RD CONTRACTING SQUADRON - FA5000
10480 22ND STREET
ELMENDORF AFB AK 99506-2500

The contractor organization has changed from
KANAG IQ CONSTRUCTION CO. INC.
BILL JURY
3950 MOUNTAIN VIEW DRIVE
ANCHORAGE AK 99508
to
KANAG IQ CONSTRUCTION CO. INC.
BILL JURY
527 EAST 4TH AVENUE
ANCHORAGE AK 99501-2623

The remittance organization has changed from
KANAG IQ CONSTRUCTION CO. INC.
BILL JURY
3950 MOUNTAIN VIEW DRIVE
ANCHORAGE AK 99508
to
KANAG IQ CONSTRUCTION CO. INC.
BILL JURY
527 EAST 4TH AVENUE
ANCHORAGE AK 99501-2623

EXHIBIT 7
Page 22 of 37

202863

Contract #
F65501-00-D0010

## FIRE PROTECTION REQUIREMENTS

| DELIVERY ORDER NO.: | | 5015 | | | DATE: | 27-Apr-04 |
|---|---|---|---|---|---|---|
| | | | | | BY: | Frere |
| WORK AREA: | | 16322 | | | PROJECT NO. | 96-1661 |
| | | | | | AMOUNT | $    191,035.31 |
| | | | | | PREVIOUS | $    199,925.31 |
| | | | | | CHANGE | $    (8,890.00) |

**SCOPE OF WORK:** Delete sprinkler system work/upgrade fire alarm system only, Civil Air Patrol

| PERFORMANCE TIME: | | 365 Days |
|---|---|---|

### ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 2001 | Package Submittal | 0 | SPR | $        15.58 | $        - |
| 2002 | Water Flow Test | 0 | EA | $      423.58 | $        - |
| 2012 | Topsoil | 0 | SY | $          4.44 | $        - |
| 2013 | Grass | 0 | SY | $          2.67 | $        - |
| 2019 | Trench Excavation (over 12' to 14') | 0 | LF | $        79.30 | $        - |
| 2025 | Gate Valve with Box, 6-inch | 0 | EA | $    1,201.66 | $        - |
| 2026 | Gate Valve with Indicator Post, 6" | 0 | EA | $      376.16 | $        - |
| 2032 | Tee, Ductile Iron, 6" X 6" | 0 | EA | $      431.17 | $        - |
| 2039 | Bends, 90 Deg., Duct. Iron, 6" | 0 | EA | $      382.14 | $        - |
| 2041 | Pipe, Ductile Iron, 6" | 0 | LF | $        37.20 | $        - |
| 2048 | Remove/Reinstall Ceiling Tiles | 0 | SF | $          2.72 | $        - |
| 2051 | Pipe, Black, Sch 40, 1.00" | 0 | LF | $        16.35 | $        - |
| 2052 | Pipe, Black, Sch 40, 1.25" | 0 | LF | $        17.90 | $        - |
| 2053 | Pipe, Black, Sch 40, 1.50" | 0 | LF | $        19.47 | $        - |
| 2054 | Pipe, Black, Sch 40, 2.00" | 0 | LF | $        22.58 | $        - |
| 2056 | Pipe, Black, Sch 10, 3.00" | 0 | LF | $        28.81 | $        - |
| 2064 | Tee, Straight, Grooved, 3.00" | 0 | EA | $        91.36 | $        - |
| 2067 | Tee, Reducing, 1.00" | 0 | EA | $        91.89 | $        - |
| 2068 | Tee, Reducing, 1.25" | 0 | EA | $        98.88 | $        - |
| 2069 | Tee, Reducing, 1.50" | 0 | EA | $      110.18 | $        - |
| 2070 | Tee, Reducing, 2.00" | 0 | EA | $      136.33 | $        - |
| 2071 | Tee, Reducing, Grooved, 2.50" | 0 | EA | $        72.64 | $        - |
| 2075 | Ells, Straight, 1.00" | 0 | EA | $        60.29 | $        - |
| 2076 | Ells, Straight, 1.25" | 0 | EA | $        71.54 | $        - |
| 2077 | Ells, Straight, 1.50" | 0 | EA | $        79.05 | $        - |
| 2078 | Ells, Straight, 2.00" | 0 | EA | $        90.68 | $        - |
| 2079 | Ells, Straight, Grooved, 2.50" | 0 | EA | $        56.64 | $        - |
| 2080 | Ells, Straight, Grooved, 3.00" | 0 | EA | $        71.61 | $        - |
| 2083 | Ells, Reducing, 1.00" | 0 | EA | $        60.29 | $        - |
| 2084 | Ells, Reducing, 1.25" | 0 | EA | $        71.54 | $        - |
| 2085 | Ells, Reducing, 1.50" | 0 | EA | $        79.05 | $        - |
| 2086 | Ells, Reducing, 2.00" | 0 | EA | $        90.68 | $        - |
| 2149 | Valve OS&Y 1.50" | 0 | EA | $      194.66 | $        - |
| 2152 | Valve OS&Y 3.00" | 0 | EA | $      443.82 | $        - |
| 2156 | Check Valve & Ball Drip 4.00" | 0 | EA | $      700.78 | $        - |
| 2157 | Alarm Valve & Trim 3.00" | 0 | EA | $    2,958.84 | $        - |
| 2165 | Air Pressure Maintenance Device | 0 | EA | $      778.64 | $        - |
| 2166 | Pressure Switch | 0 | EA | $      194.66 | $        - |

200004
EXHIBIT  1
Page  23  of  31

Contract #
F65501-00-D0010

## ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 2167 | Low Pressure Alarm Device | 0 | EA | $ 194.66 | $ - |
| 2168 | Tamper Switch | 0 | EA | $ 155.73 | $ - |
| 2169 | Sprinkler Cabinet, 6 Heads | 0 | EA | $ 233.59 | $ - |
| 2170 | Fire Dept. Connection, 4"x2.5"x2.5" | 0 | EA | $ 545.06 | $ - |
| 2171 | Backflow Prevention Assembly, 4" | 0 | EA | $ 3,893.20 | $ - |
| 2177 | Quick Response Sprinkler | 0 | EA | $ 58.40 | $ - |
| 2178 | Sprinkler Head Escutcheon, Chrome | 0 | EA | $ 7.78 | $ - |
| 2183 | Sway Brace, 2-way | 0 | EA | $ 140.16 | $ - |
| 2184 | Sway Brace, 4-way | 0 | EA | $ 171.31 | $ - |
| 2185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 0 | EA | $ 194.66 | $ - |
| 2186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 0 | EA | $ 233.59 | $ - |
| 2188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 0 | EA | $ 60.73 | $ - |
| 2189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 0 | EA | $ 85.65 | $ - |
| 2197 | Survey/Submit Fire Alarm Design | 6,900 | SF | $ 0.42 | $ 2,898.00 |
| 2202 | Fire Control Panel, 16 Zone | 2 | EA | $ 4,316.29 | $ 8,632.58 |
| 2203 | Monaco BT2-8E Transceiver | 1 | EA | $ 8,855.84 | $ 8,855.84 |
| 2204 | Emerg. Power Supply, 24 Hour | 0 | EA | $ 2,356.74 | $ - |
| 2206 | Emerg. Power Supply, 48 Hour | 2 | EA | $ 2,356.74 | $ 4,713.48 |
| 2208 | Ionization Det, Rec. Ceiling Fixture | 60 | EA | $ 113.81 | $ 6,828.60 |
| 2211 | Ionization Det, Air Duct | 8 | EA | $ 409.30 | $ 3,274.40 |
| 2215 | Thermal Detector, Ceiling Fixture | 160 | EA | $ 111.63 | $ 17,860.80 |
| 2216 | Thermal Detector Releasing Unit | 160 | EA | $ 148.84 | $ 23,814.40 |
| 2217 | Pull Station, Standard | 5 | EA | $ 148.84 | $ 744.20 |
| 2224 | Power Failure Annunciator | 1 | EA | $ 740.78 | $ 740.78 |
| 2231 | Alarm Bell, 10" | 1 | EA | $ 175.63 | $ 175.63 |
| 2237 | Alarm Horn, Minihorn/Strobe | 24 | EA | $ 275.35 | $ 6,608.40 |
| 2241 | Wire #12 THHN/THWN/XHHW | 3000 | FT | $ 0.87 | $ 2,610.00 |
| 2242 | Wire #14 THHN/THWN/XHHW | 4500 | FT | $ 0.63 | $ 2,835.00 |
| 2243 | #12-2 Shielded Cable | 0 | FT | $ 1.17 | $ - |
| 2244 | Conduit 1/2" EMT | 300 | FT | $ 4.53 | $ 1,359.00 |
| 2245 | Conduit 3/4" EMT | 300 | FT | $ 5.85 | $ 1,755.00 |
| 2246 | Flexible Metal Conduit, 1/2" | 0 | FT | $ 4.27 | $ - |
| 2247 | Flexible Metal Conduit, 3/4" | 0 | FT | $ 5.37 | $ - |
| 2248 | Rigid Metal Conduit, 1/2" | 100 | FT | $ 8.80 | $ 880.00 |
| 2249 | Rigid Metal Conduit, 3/4" | 0 | FT | $ 10.51 | $ - |
| 2250 | Juction Box (4S) W/Fittings | 70 | EA | $ 38.93 | $ 2,725.10 |
| 2255 | Surface Metal Raceway | 1800 | LF | $ 49.05 | $ 88,290.00 |
| 2256 | Surface Junction/Device Boxes | 30 | EA | $ 27.49 | $ 824.70 |
| 2257 | Concrete Drill (or Core) 1" Diam. | 20 | EA | $ 105.89 | $ 2,117.80 |
| 2258 | Concrete Drill (or Core) 1-1/2" Diam. | 20 | EA | $ 124.58 | $ 2,491.60 |
| 2279 | Sprinkler Riser Building | 0 | EA | $ 9,587.34 | $ - |
| 2281 | Fire Pump with Controller | 0 | EA | $ 53,200.00 | $ - |
| 2282 | Jockey Pump with Controller | 0 | EA | $ 7,000.00 | $ - |
| 2286 | Bond Cost | NA | LS | $ - | $ - |
| | ESTIMATED TOTAL | Line Numbers | | 2001 - 2286 | $ 191,035.31 |

200005
EXHIBIT 7
Page 24 of 37

## FAX Cover Sheet

**GMW Fire Protection**
**6670 Wes Way**
**Anchorage, AK 99518**
**Phone: 336-5000**
**Fax: 336-5050**

Date: September 28, 2004

Number of pages (including cover): 1

**SENT TO:**    Name:  Phil/Bill/Julie

Company:  Kanag'Q

Phone Number:  258-5879

FAX Number:  258-5896

**SENT BY:**    Name:  Glenn Johnson

**DESCRIPTION:**

Here are the revised quotes you asked for on the Civil Air, and Susitna club fire alarm.

thanks

*Five Alarm revised*

01630

EXHIBIT 7
Page 25 of 37

SOLICITATION #
F65501-00-R0053

*Eng 25 18152 03*
*Mat 25-18152 03*
*Field 50 36304 05*

**Part I - THE SCHEDULE**
**SECTION B**
**BID SCHEDULE/ BASE YEAR**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**
Work Order 5015 Civil Air Patrol

*F/A*

*revised 9-28-04*

## ESTIMATED QUANTITIES:

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 9,420 | SF | $ 0.25 | $ 2,355.00 |
| 0198 | Fire Control Panel, 1 Zone | 0 | EA | $ 1,200.00 | $ - |
| 0199 | Fire Control Panel, 2 Zone | 0 | EA | $ 1,200.00 | $ - |
| 0200 | Fire Control Panel, 4 Zone | 0 | EA | $ 1,480.50 | $ - |
| 0201 | Fire Control Panel, 8 Zone | 0 | EA | $ 2,425.50 | $ - |
| 0202 | Fire Control Panel, 12 Zone | 0 | EA | $ 2,600.00 | $ - |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0206 | Emerg. Power Supply, 36 Hour | 0 | EA | $ 1,745.00 | $ - |
| 0207 | Emerg. Power Supply, 48 Hour | 0 | EA | $ 1,745.00 | $ - |
| 0208 | Ionization Det, W/Battery Backup | 0 | EA | $ 73.08 | $ - |
| 0209 | Ionization Det, Rec. Ceiling Fixture | 0 | EA | $ 73.08 | $ - |
| 0210 | Ionization Detector Releasing Unit | 60 | EA | $ 96.00 | $ 5,760.00 |
| 0211 | Ionization Det, Self-Contained | 0 | EA | $ 59.00 | $ - |
| 0212 | Ionization Det, Air Duct | 4 | EA | $ 275.00 | $ 1,100.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 0 | EA | $ 295.00 | $ - |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 0 | EA | $ 75.00 | $ - |
| 0215 | Thermal Det, 15 Deg Rate of Rise | 0 | EA | $ 75.00 | $ - |
| 0216 | Thermal Detector, Ceiling Fixture | 0 | EA | $ 75.00 | $ - |
| 0217 | Thermal Detector Releasing Unit | 0 | EA | $ 100.00 | $ - |
| 0218 | Flame Det, Ultra-Violet Type | 0 | EA | $ 2,200.00 | $ - |
| 0219 | Flame Det, Std 3, 10, or 30s Delay | 0 | EA | $ 2,200.00 | $ - |
| 0220 | Flame Detector, Ceiling Fixture | 0 | EA | $ 2,200.00 | $ - |
| 0221 | Pull Station, Standard | 10 | EA | $ 100.00 | $ 1,000.00 |
| 0222 | Pull Station, Weatherproof | 0 | EA | $ 195.00 | $ - |
| 0223 | Remote Annunciator Panel, 1 Zone | 0 | EA | $ 295.00 | $ - |
| 0224 | Remote Annunciator Panel, 2 Zone | 0 | EA | $ 295.00 | $ - |
| 0225 | Remote Annunciator Panel, 4 Zone | 0 | EA | $ 310.00 | $ - |
| 0226 | Remote Annunciator Panel, 8 Zone | 0 | EA | $ 340.00 | $ - |
| 0227 | Remote Annunciator Panel, 12 Zone | 0 | EA | $ 550.00 | $ - |
| 0228 | Remote Annunciator Panel, 16 Zone | 1 | EA | $ 837.90 | $ 837.90 |
| 0229 | Power Failure Annunciator | 1 | EA | $ 497.70 | $ 497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 0 | EA | $ 65.00 | $ - |
| 0231 | Remote Alarm Lamp, 2 Unit | 0 | EA | $ 76.00 | $ - |



**02038**
EXHIBIT 7
Page 26 of 37

SOLICITATION #
F65501-00-R0053

**ESTIMATED QUANTITIES**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0232 | Remote Alarm Lamp, 8 Unit | 0 | EA | $ 92.00 | $ - |
| 0233 | Remote Alarm Lamp, 12 Unit | 0 | EA | $ 106.00 | $ - |
| 0234 | Relay Base with Remote LED | 30 | EA | $ 86.00 | $ 2,580.00 |
| 0235 | Alarm Bell, 8" | 0 | EA | $ 118.00 | $ - |
| 0236 | Alarm Bell, 8" with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0237 | Alarm Bell, 10" | 0 | EA | $ 118.00 | $ - |
| 0238 | Alarm Bell, 10 " with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0239 | Alarm Horn, Standard | 0 | EA | $ 119.70 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 20 | EA | $ 185.00 | $ 3,700.00 |
| 0241 | Alarm Horn, Weatherproof | 0 | EA | $ 195.00 | $ - |
| 0242 | Alarm Horn, Explosioproof | 0 | EA | $ 775.00 | $ - |
| 0243 | Alarm Horn, Minihorn/Strobe | 0 | EA | $ 185.00 | $ - |
| 0244 | Visual Strobe, Standard | 10 | EA | $ 175.00 | $ 1,750.00 |
| 0245 | Visual Strobe, Weatherproof | 0 | EA | $ 185.00 | $ - |
| 0246 | Visual Strobe, Explosionproof | 0 | EA | $ 775.00 | $ - |
| 0247 | Wire #12 THHN/THWN/XHHW | 500 | LF | $ 0.40 | $ 200.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 6500 | LF | $ 0.56 | $ 3,640.00 |
| 0249 | #12-2 Shielded Cable | 11500 | LF | $ 0.75 | $ 8,625.00 |
| 0250 | Conduit 1/2" EMT | 1000 | LF | $ 2.90 | $ 2,900.00 |
| 0251 | Conduit 3/4" EMT | 0 | LF | $ 3.75 | $ - |
| 0252 | Flexible Metal Conduit, 1/2" | 1000 | LF | $ 2.75 | $ 2,750.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 0 | LF | $ 3.45 | $ - |
| 0254 | Rigid Metal Conduit, 1/2" | 0 | LF | $ 5.65 | $ - |
| 0255 | Rigid Metal Conduit, 3/4" | 0 | LF | $ 6.75 | $ - |
| 0256 | Juction Box (4S) W/Fittings | 300 | EA | $ 25.00 | $ 7,500.00 |
| 0257 | Explosionproof Seal Off, 1/2" | 0 | EA | $ 35.50 | $ - |
| 0258 | Explosionproof Seal Off, 3/4" | 0 | EA | $ 42.50 | $ - |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0260 | Explosionproof LB/LL/LR, 3/4" | 0 | EA | $ 56.50 | $ - |
| 0261 | Surface Metal Raceway | 200 | LF | $ 31.50 | $ 6,300.00 |
| 0262 | Surface Junction/Device Boxes | 250 | EA | $ 17.65 | $ 4,412.50 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 20 | EA | $ 68.00 | $ 1,360.00 |
| 0264 | Concrete Drill (or Core) 1-1/2" Diam. | 0 | EA | $ 80.00 | $ - |
| 0265 | Paint Conduit | 0 | LF | $ - | $ - |
| 0266 | Asbestos Work Plan | 0 | EA | $ - | $ - |
| 0267 | Lead Work Plan | 0 | EA | $ - | $ - |
| 0268 | Asbestos Air Sampling | 0 | DAY | $ - | $ - |
| 0269 | Remove Sprayed-On Building Ins. | 0 | SF | $ - | $ - |
| 0270 | Remove/Replace Gypsum Wallboard | 0 | SF | $ - | $ - |
| 0271 | Remove Vinyl Asbestos Tile & Mastic | 0 | SF | $ - | $ - |

SOLICITATION #
F65501-00-R0053

Page 3 of 3

### ESTIMATED QUANTITIES:

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0272 | Remove 24" x 24" ACM Ceiling Tile | 0 | SF | $ - | $ - |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 0 | SF | $ - | $ - |
| 0274 | Asbestos Item Sampling and Analysis | 0 | EA | $ - | $ - |
| 0275 | Lead Item Sampling and Analysis | 0 | EA | $ - | $ - |
| 0276 | Remove Interior Wall with LBP | 0 | SF | $ - | $ - |
| 0277 | Remove Interior Ceiling with LBP | 0 | SF | $ - | $ - |
| 0278 | Remove Trim W/LBP, to 6" Wide | 0 | LF | $ - | $ - |
| 0279 | Remove Trim W/LBP, to 12" Wide | 0 | LF | $ - | $ - |
| 0280 | Remove LBP from Steel Surfaces | 0 | SF | $ - | $ - |
| 0281 | Remove Sheet Metal Duct with LBP | 0 | LF | $ - | $ - |
| 0282 | Remove Pipe W/LBP, to 2" Diameter | 0 | LF | $ - | $ - |
| 0283 | Remove Pipe W/LBP, 2.5" to 4" Diam. | 0 | LF | $ - | $ - |
| 0284 | Install New Exit Signs | 0 | EA | $ 150.00 | $ - |
| 0285 | Remove Existing Exit Signs | 40 | EA | $ 75.00 | $ 3,000.00 |



| ESTIMATED TOTAL | Line Numbers | 0001 - 0285 | $ 72,608.10 |
|---|---|---|---|

**02040**

EXHIBIT 7
Page 28 of 37

**Invoice**



# GMW Fire Protection

6670 Wes Way
Anchorage, Alaska 99518
Phone: 907.336.5000   Fax: 907.336.5050

**BILL TO**

**Kanag'Iq Construction Co., Inc.**
**527 East 4th Avenue**
**Anchorage, AK  99501**

DO 5015

| DATE | INVOICE # | TERMS | DUE DATE | PROJECT |
|------|-----------|-------|----------|---------|
| 10/25/2004 | Z4-07C #1 | Net 30 | 11/24/2004 | Z4-07C Civil Air Patrol Bldg |

| SERVICED | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 10/25/2004 | *Installation of Fire Alarm System - 100% Engineering* | *18,000.00* |
|  | *CONTRACT AMOUNT:$72,608.10* |  |

| Please remit payment to 6670 Wes Way, Anchorage, AK.  99518 | **Total** | **$18,000.00** |
|---|---|---|

Late charges may be accrued to your account at the rate of
1.5% per month on the unpaid balance.

**02033**

EXHIBIT 7
Page  29  of 37

KANAG'IQ CONSTRUCTION CO., INC.

23632

| Check#: 23632 | Date: 6/2004 | Vendor#: | 19 GMW Fire Protection, Inc. | | | |
|---|---|---|---|---|---|---|
| Invoice# | Job/Description | Balance | Retain | Discount | | This Check |
| SP#1Fire5015 | 10305015 1030-5015 Civil Ai 24-07C | 7,260.81 | | | | 7,260.81 |
| SP#1Fire5017 | 10305017 1030-5017 Base 24-09C | 98,950.00 | | | | 98,950.00 |
| P#3Fire5011 | 10305011 1030-5011 Snow 24-08C | 52,624.35 | | | | 52,624.35 |

10/26/2004

KANAG'IQ CONSTRUCTION CO., INC.

23892

| Check#: 23892 | Date: 12/09/2004 | Vendor#: | 19 GMW Fire Protection, Inc. | | | |
|---|---|---|---|---|---|---|
| Invoice# | Job/Description | Balance | Retain | Discount | | This Check |
| SP#2J#10305015 | 10305015 1030-5015 Civil Ai | 7,260.81 | | | | 7,260.81 |

24-07C

12/09/2004

02034

EXHIBIT 7
Page 30 of 37

| AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT | | | 1. CONTRACT ID CODE J | PAGE OF PAGES |
|---|---|---|---|---|
| | | | | 1 | 2 |

| 2. AMENDMENT/MODIFICATION NO. | 3. EFFECTIVE DATE 04-Nov-2004 | 4. REQUISITION/PURCHASE REQ. NO. FQ5000326203OO | | 5. PROJECT NO.(If applicable) |
|---|---|---|---|---|

| 6. ISSUED BY | CODE | FA5000 | 7. ADMINISTERED BY (If other than item 6) | CODE | |
|---|---|---|---|---|---|
| ___ CONTRACTING SQUADRON - FA5000<br>10480 22ND STREET<br>ELMENDORF AFB AK 99506-2500 | | | See Item 6 | | |

| 8. NAME AND ADDRESS OF CONTRACTOR (No., Street, County, State and Zip Code) | | 9A. AMENDMENT OF SOLICITATION NO. |
|---|---|---|
| KANAG IQ CONSTRUCTION CO. INC.<br>BILL JURY<br>527 EAST 4TH AVENUE<br>ANCHORAGE AK 99501-2623 | | 9B. DATED (SEE ITEM 11) |
| | X | 10A. MOD. OF CONTRACT/ORDER NO. F65501-00-D-0010-5015 |
| CODE  09XT8 | FACILITY CODE  09XT8 | X | 10B. DATED  (SEE ITEM 13) 13-Apr-2001 |

11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

[ ] The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offer [ ] is extended, [ ] is not extended.

Offer must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended by one of the following methods:
(a) By completing Items 8 and 15, and returning _____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted;
or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGMENT TO BE
RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN
REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter,
provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)

13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS.
IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. |
|---|---|
| | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation date, etc.) SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103(B). |
| X | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF:<br>FAR 52.249-10 Default |
| | D. OTHER (Specify type of modification and authority) |

E. IMPORTANT:  Contractor [ ] is not,  [X] is required to sign this document and return    1    copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)
The purpose of this modification is to extend the performance period.
a. The completion date is changed from 23 September 04 to read 23 December 04, an extension of 90 calendar days.
b. The delivery order amount remains the same.
c. All other terms and conditions remain the same.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) | |
|---|---|---|---|
| William Jury  President | | | |
| 15B. CONTRACTOR/OFFEROR<br><br>_____<br>(Signature of person authorized to sign) | 15C. DATE SIGNED<br>11-16-04 | 16B. UNITED STATES OF AMERICA<br>BY _____<br>(Signature of Contracting Officer) | 16C. DATE SIGNED |

EXCEPTION TO SF 30
APPROVED BY OIRM 11-84

30-105-04

STANDARD FORM 30 (Rev. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

F65501-00-D-0010
501502
Page 2 of 2

SECTION SF 30 BLOCK 14 CONTINUATION PAGE

**SUMMARY OF CHANGES**

SECTION F - DELIVERIES OR PERFORMANCE

The following Delivery Schedule item for CLIN 0003 has been changed from:

| DELIVERY DATE | QUANTITY | SHIP TO ADDRESS | UIC |
|---|---|---|---|
| POP 24-SEP-2003 TO 23-SEP-2004 | N/A | 3RD CIVIL ENGINEER SQUADRON - FQ5000<br>BRETT BUSSELL<br>6326 ARTIC WARRIOR<br>ELMENDORF AFB AK 99506<br>552-4442<br>FOB: Destination | FQ5000 |

To:

| DELIVERY DATE | QUANTITY | SHIP TO ADDRESS | UIC |
|---|---|---|---|
| POP 24-SEP-2003 TO 23-DEC-2004 | N/A | 3RD CIVIL ENGINEER SQUADRON - FQ5000<br>BRETT BUSSELL<br>6326 ARCTIC WARRIOR<br>ELMENDORF AFB AK 99506<br>552-4442<br>FOB: Destination | FQ5000-B |

(End of Summary of Changes)



# Kanag'iq Construction

527 E. 4th Ave.  
Anchorage, Alaska 99501

Telephone 907 258-5879  
Fax        907 258-5896

## SUBCONTRACTOR PROGRESS PAYMENTS

| | | |
|---|---|---|
| **SUBCONTRACTOR:** | GMW Fire Protection | **PAYMENT NO.** 2 |
| **ADDRESS:** | 6670 Wes Way Phone 336-5000<br>Anchorage, AK 99518 Fax 336-5050 | **PERIOD ENDING:** 11/19/2004 |
| **PROJECT:** | Fire Requirements 1030 D/O#5015<br>Civil Air Patrol Building | **PROJECT NO.** 1030-5015 |

| Work Description | Code | Item Number | Amount | Percent Complete To Date | Total Complete To Date | Previous Payments | This Payment |
|---|---|---|---|---|---|---|---|
| Installation of Fire Alarm System | 15402 | | $72,608.10 | 20.00% | $14,521.62 | $7,260.81 | $7,260.81 |
| | | | $0 | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | $0 | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| | | | | 0.00% | $0.00 | $0.00 | $0.00 |
| **SUBTOTAL** | | | $72,608.10 | 20.00% | $14,521.62 | $7,260.81 | $7,260.81 |

| CHANGE ORDERS: | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | $0 | 100.00% | $0.00 | $0.00 | $0.00 |
| | | | $0 | 100.00% | $0.00 | $0.00 | $0.00 |
| | | | $0 | 100.00% | $0.00 | $0.00 | $0.00 |
| | | | $0 | 100.00% | $0.00 | | $0.00 |
| **TOTAL** | | | $0 | | $0.00 | $0.00 | $0.00 |
| **TOTAL ADJUSTED CONTRACT** | | | $72,608.10 | 10.00% | $14,521.62 | $7,260.81 | $7,260.81 |

| | |
|---|---|
| **TOTAL THIS PAYMENT:** | $7,260.81 |
| LESS RETAINAGE IF APPLICABLE       0 % | $0.00 |
| MATERIALS ON SITE NOT INCORPORATED: | $0.00 |
| LESS PREVIOUS MATERIALS ON SITE PAYMENT: | $0.00 |
| **TOTAL DUE THIS ESTIMATE** | $7,260.81 |

| Previous Payment | | |
|---|---|---|
| Date | CK # | Amount |
| | | |
| | | |
| | | |

02035

EXHIBIT 7
Page 33 of 37

**Invoice**



# GMW Fire Protection

6670 Wes Way
Anchorage, Alaska 99518
Phone: 907.336.5000   Fax: 907.336.5050

**BILL TO**

Kanag'Iq Construction Co., Inc.
527 East 4th Avenue
Anchorage, AK  99501

| DATE | INVOICE # | TERMS | DUE DATE | PROJECT |
|------|-----------|-------|----------|---------|
| 11/26/2004 | Z4-07C #2 | Net 30 | 12/26/2004 | Z4-07C Civil Air Patrol Bldg |

| SERVICED | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 11/26/2004 | *Installation of Fire Alarm System - 100% Materials & 35% Installation*<br><br>*CONTRACT AMOUNT:$72,608.10* | *31,000.00* |
| | | |

| Please remit payment to 6670 Wes Way, Anchorage, AK. 99518 | **Total** | **$31,000.00** |
|---|---|---|

Late charges may be accrued to your account at the rate of
1.5% per month on the unpaid balance.

**02036**

EXHIBIT 7
Page 34 of 37

# Invoice

# GMW Fire Protection Inc.

6670 Wes Way
Anchorage, Alaska 99518
Phone: 907.336.5000   Fax: 907.336.5050

**BILL TO**

**Kanag'Iq Construction Co., Inc.**
**527 East 4th Avenue**
**Anchorage, AK  99501**

| DATE | INVOICE # | TERMS | DUE DATE | PROJECT |
|---|---|---|---|---|
| 12/24/2004 | Z4-07C #3 | Net 30 | 1/23/2005 | Z4-07C Civil Air Patrol Bldg |

| SERVICED | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/24/2004 | *Installation of Fire Alarm System - 100% Complete* | 23,608.10 |
| | *CONTRACT AMOUNT:$72,608.10* | |

| Please remit payment to 6670 Wes Way, Anchorage, AK.  99518 | **Total** | **$23,608.10** |
|---|---|---|

Late charges may be accrued to your account at the rate of
1.5% per month on the unpaid balance.

02037

EXHIBIT 7
Page 35 of 37

202701

Form Approved
OMB No. 0704-0188

# TRANSFER AND ACCEPTANCE OF MILITARY REAL PROPERTY

Public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503.

| 1. FROM (Installation/Activity/Service and Zip code) Kaang'iq Construction Company Inc. 527 E 4th Avenue Anchorage, AK 99501 | 2. OPERATING UNIT | 3. DISTRICT CODE | 4. OPERATING AGENCY | 5. DATE | | | | PAGE 1 OF 2 PAGES |
|---|---|---|---|---|---|---|---|---|
| 8. TO (Installation/Activity/Service and Zip code) 3rd Contracting Squadron/LGCA 10480 22nd Street Elmendorf AFB, AK 99506 | 10. OPERATING UNIT | 11. DISTRICT CODE | 12. OPERATING AGENCY | 13. ACCOUNTING NUMBER 7-13-2005 | 14. ACCOUNTING OFFICE TABLE NUMBER | | 6. CONTRACT NUMBER F65501-00-D0010 17. SERIAL NUMBER 18. PROJECT NUMBER Delivery Order 3015 96-1661 | 7. JOB NUMBER |

| ITEM NO. 17 | CATEGORY CODE 18 | FACILITY (Category description) 19 | NO. OF UNITS 20 | TYPE 21 | UNIT OF MEAS. 22 | TOTAL QUANTITY 23 | COST 24 | 18. TYPE OF TRANSACTION ☐ A NEW CONSTR. ☐ B EXISTING FAC. ☑ X CAPITAL IMP. ☐ OTHER (Specify) ☐ A. BENEFICIAL OCCUPANCY ☐ B. PHYSICAL COM. ☐ C. FINAL COM. ☐ OTHER (Specify) DRAWING NUMBERS 25 | REMARKS 28 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | Civil Air Patrol Bldg, Upgrade Fire Suppression System | P | SF | 6900 | | 18,768.00 | | Remove Reinstall Ceiling Tiles |
| 2 | | Civil Air Patrol Bldg | P | SF | 6900 | | 2,898.00 | | Fire Alarm Design |
| 3 | | Civil Air Patrol Bldg | P | EA | 1 | | 4,316.29 | | Fire Control Panel |
| 4 | | Civil Air Patrol Bldg | P | EA | 1 | | 8,855.84 | | Transceiver |
| 5 | | Civil Air Patrol Bldg | P | EA | 80 | | 10,240.80 | | Relay Base with Remote LED |
| 6 | | Civil Air Patrol Bldg | P | LF | 2000 | | 98,100.00 | | Surface Metal Raceway |
| 7 | | Civil Air Patrol Bldg | P | EA | 24 | | 6,608.40 | | Alarm Horn Strobe |
| | | | | | | Total Value: | $197,527.78 | | |

**27. STATEMENT OF COMPLETION:** The facilities listed hereon are in accordance with maps, drawings, and specifications and change orders approved by the authorized representative, except for the deficiencies listed on the reverse side.

| TRANSFERRED BY (Signature) | DATE 7-13-2005 | 28. ACCEPTED BY (Signature) | DATE |
|---|---|---|---|
| TITLE (Area Engr/Base Engr/Approp.) William Jury President | | TITLE (Post Engr/Base Civ. Engr/Navy Rep.) | 29. PROPERTY VOUCHER NUMBER |

DD Form 1354, FEB 90 (EG)    Previous editions are obsolete.    Designed using Perform Pro, WHS/DIOR, Aug 94



EXHIBIT 1
Page 36 of 37

**30. CONSTRUCTION DEFICIENCIES**

**31. REMARKS**

**INSTRUCTIONS**

This form has been designed and issued for use in connection with the transfer of military real property between the military departments and to or from other government agencies. It supersedes ENG Forms 290 and 290B *(formerly used by the Army and Air Force)* and NAVDOCKS Form 2317 *(formerly used by the Navy)*.

Existing instructions issued by the military departments relative to the preparation of the three superseded forms are applicable to this form to the extent that the various items and columns on the superseded forms have been retained. Additional instructions, as appropriate, will be promulgated by the military departments in connection with any new items appearing hereon.

With the issuance of this DD form, it is not intended that the departments shall revise and reprint manuals and directives simply to show the number of this DD form. Such action can be accomplished through the normal course of revision for other reasons.

DD Form 1354 Reverse, FEB 90

202702

EXHIBIT 7

Page 37 of 37