Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

**Invoiced amount**

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

50175 Base Warehouses

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | PAYABLE AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 5400 | SPR | $ 10.00 | $ 54,000.00 |
| 0002 | Water Flow Test | | EA | $ 272.00 | $ - |
| 0148 | Flanges, Grooved, 6.00" | 32 | EA | $ 125.00 | $ 4,000.00 |
| 0155 | Changed by GMW to Foam Bladder | 1 | EA | $ 4,500.00 | $ 4,500.00 |
| 0156 | Changed by GMW to AFFF | 1500 | EA | $ 15.00 | $ 22,500.00 |
| 0162 | Dry Valve & Trim 6.00" | 8 | EA | $ 3,000.00 | $ 24,000.00 |
| 0166 | Pressure Switch | 8 | EA | $ 125.00 | $ 1,000.00 |
| 0167 | Low Pressure Alarm Device | 8 | EA | $ 125.00 | $ 1,000.00 |
| 0177 | Quick Response Sprinkler | 5400 | EA | $ 37.50 | $ 202,500.00 |
| | Manits | 3 | EA | $ 1,300.00 | $ 3,900.00 |

ESTIMATED TOTAL    $ 317,400.00

|  | |
|---|---|
| Invoiced | $ 317,400.00 |
| Actual | $ 132,000.00 |
| Overcharge | $ 185,400.00 |

CERTIFIED PAYROLL    $ 20,881.47

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    7%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS    16%

**Corrected amount**

50175 Base Warehouses

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | PAYABLE AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 0 | SPR | $ 10.00 | $ - |
| 0002 | Water Flow Test | 0 | EA | $ 272.00 | $ - |
| 0148 | Flanges, Grooved, 6.00" | 8 | EA | $ 125.00 | $ 1,000.00 |
| 0155 | Changed by GMW to Foam Bladder | 1 | EA | $ 4,500.00 | $ 4,500.00 |
| 0156 | Changed by GMW to AFFF | 1500 | EA | $ 15.00 | $ 22,600.00 |
| 0162 | Dry Valve & Trim 6.00" | 8 | EA | $ 3,000.00 | $ 24,000.00 |
| 0166 | Pressure Switch | 0 | EA | $ 125.00 | $ - |
| 0167 | Low Pressure Alarm Device | 0 | EA | $ 125.00 | $ - |
| 0177 | Quick Response Sprinkler | 4000 | EA | $ 20.00 | $ 80,000.00 |
| | Manits | 0 | EA | $ 1,300.00 | $ - |

ESTIMATED TOTAL    $ 132,000.00

Verified with Steve Frese Project Engineer and Steve Ellis from Mechanical Shop from Elmendorf March 31, 2006

| Building 4241 | 2 valves | west riser room |
| | 2 valves | east riser room |
| Building 4251 | 2 valves | east riser room |
| Building 5250 | 0 valves changed out | 0 sprinkler head change out |

5,585 sprinkler head were not changed out, as no work was done on building 5250

[signature]
16 May 06

Exhibit # 1
Page 1 of 36

Part 1 - THE SCHEDULE
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

## Invoiced amount

GMW FIRE PROTECTION
ESTIMATED QUANTITIES — 5018S Metal Tech

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | (adj.) | DOLLAR AMOUNT |
|---|---|---|---|---|---|---|
| 0001 | Package Submittal | 168 | SPR | $10.00 | | $1,680.00 |
| 0002 | Water Flow Test | 1 | EA | $272.00 | | $272.00 |
| 0049 | 1" Black Nipple, to 12" | 20 | EA | $10.50 | | $210.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 10 | EA | $11.50 | | $115.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 800 | LF | $10.50 | | $8,400.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 105 | LF | $11.50 | | $1,207.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 1500 | LF | $12.50 | | $18,750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 42 | LF | $14.50 | | $609.00 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 168 | LF | $17.50 | $21.50 | $2,940.00 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 21 | LF | $21.50 | | $451.50 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $59.00 | | $1,003.00 |
| 0060 | Union 1.50" changed by GMW | 12 | EA | $58.50 | $87.55 | $702.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $70.75 | | $1,202.75 |
| 0062 | Tee, Straight, 2.00" | 12 | EA | $87.55 | | $1,050.60 |
| 0065 | Tee, Straight, Grooved, 4.00" | 2 | EA | $80.10 | | $160.20 |
| 0067 | Tee, Reducing, 1.00" | 12 | EA | $59.00 | $63.50 | $708.00 |
| 0068 | Tee, Reducing, 1.25" | 17 | EA | $63.50 | | $1,079.50 |
| 0069 | Tee, Reducing, 1.50" | 90 | EA | $70.75 | | $6,367.50 |
| 0070 | Tee, Reducing, 2.00" | 36 | EA | $87.55 | $55.00 | $3,151.80 |
| 0075 | Ells, Straight, 1.00" | 36 | EA | $38.72 | | $1,393.92 |
| 0077 | Ells, Straight, 1.50" | 12 | EA | $50.76 | | $609.12 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $58.23 | | $698.76 |
| 0079 | Ells, Straight, Grooved, 2.50" | 2 | EA | $34.45 | $79.00 | $68.90 |
| 0081 | Ells, Straight, Grooved, 4.00" | 12 | EA | $50.00 | $79.00 | $600.00 |
| 0083 | Ells, Reducing, 1.00" | 15 | EA | $38.72 | | $580.80 |
| 0086 | Ells, Reducing, 2.00" | 1 | EA | $58.23 | $79.00 | $58.23 |
| 0087 | Concentric Reducers, 1.00" | 12 | EA | $35.00 | | $420.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 1 | EA | $45.00 | $125.00 | $45.00 |
| 0095 | Plugs, 1.00" | 20 | EA | $18.00 | | $360.00 |
| 0099 | Caps, 1.00" | 4 | EA | $18.00 | $5.75 | $72.00 |
| 0103 | Caps, Grooved, 2.50" | 2 | EA | $20.00 | $12.50 | $40.00 |
| 0147 | Flanges, Grooved, 4.00" | 4 | EA | $100.00 | $60.10 | $400.00 |
| 0153 | Valve OS&Y 4.00" | 1 | EA | $410.00 | | $410.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $70.00 | | $70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $450.00 | | $450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $2,000.00 | | $2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $125.00 | | $125.00 |
| 0168 | Tamper Switch | 3 | EA | $125.00 | | $175.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $300.00 | | $300.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $150.00 | | $150.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $350.00 | $3,750.00 | $350.00 |
| | | | EA | $2,500.00 | | $2,500.00 |

## Corrected amount

5018S Metal Tech
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 168 | SPR | $10.00 | $1,680.00 |
| 0002 | Water Flow Test | 1 | EA | $272.00 | $272.00 |
| 0049 | 1" Black Nipple, to 12" | 20 | EA | $10.50 | $210.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 10 | EA | $11.50 | $115.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 180 | LF | $10.50 | $1,890.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 105 | LF | $11.50 | $1,207.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 1100 | LF | $12.50 | $13,750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 0 | LF | $14.50 | |
| 0055 | Pipe, Black, Sch 10, 2.50" | 85 | LF | $17.50 | $1,487.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 21 | LF | $21.50 | $451.50 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $59.00 | $1,003.00 |
| 0060 | Union 1.50" changed by GMW | 12 | EA | $35.00 | $420.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $70.75 | $1,202.75 |
| 0062 | Tee, Straight, 2.00" | 0 | EA | $87.55 | |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $80.10 | $80.10 |
| 0067 | Tee, Reducing, 1.00" | 12 | EA | $59.00 | $708.00 |
| 0068 | Tee, Reducing, 1.25" | 17 | EA | $63.50 | $1,079.50 |
| 0069 | Tee, Reducing, 1.50" | 90 | EA | $70.75 | $6,367.50 |
| 0070 | Tee, Reducing, 2.00" | 0 | EA | $87.55 | |
| 0075 | Ells, Straight, 1.00" | 36 | EA | $38.72 | $1,393.92 |
| 0077 | Ells, Straight, 1.50" | 12 | EA | $50.76 | $609.12 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $58.23 | $698.76 |
| 0079 | Ells, Straight, Grooved, 2.50" | 2 | EA | $34.45 | $68.90 |
| 0081 | Ells, Straight, Grooved, 4.00" | 4 | EA | $50.00 | $200.00 |
| 0083 | Ells, Reducing, 1.00" | 15 | EA | $38.72 | $580.80 |
| 0086 | Ells, Reducing, 2.00" | 1 | EA | $58.23 | $58.23 |
| 0087 | Concentric Reducers, 1.00" | 12 | EA | $35.00 | $420.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 1 | EA | $45.00 | $45.00 |
| 0095 | Plugs, 1.00" | 20 | EA | $18.00 | $360.00 |
| 0099 | Caps, 1.00" | 4 | EA | $18.00 | $72.00 |
| 0103 | Caps, Grooved, 2.50" | 2 | EA | $20.00 | $40.00 |
| 0147 | Flanges, Grooved, 4.00" | 3 | EA | $100.00 | $300.00 |
| 0153 | Valve OS&Y 4.00" | 2 | EA | $410.00 | $820.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $70.00 | $70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $450.00 | $450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $2,000.00 | $2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $125.00 | $125.00 |
| 0168 | Tamper Switch | 2 | EA | $100.00 | $200.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $150.00 | $150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $350.00 | $350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $2,500.00 | $2,500.00 |

Exhibit # 1
Page 2 of 36

| Item | Description | Qty | UOM | Unit Price | Extended | Note |
|---|---|---|---|---|---|---|
| 0173 | Brass Upright or Pendant Sprinkler | 146 | EA | $37.50 | $5,475.00 | |
| 0176 | Brass Sidewall Sprinkler | 22 | EA | $37.50 | $825.00 | |
| 0180 | Sprinkler Guard, Bright Zinc | 0 | EA | $4.50 | - | |
| 0183 | Sway Brace, 2-way | 9 | EA | $90.00 | $810.00 | |
| 0184 | Sway Brace, 4-way | 4 | EA | $110.00 | $440.00 | |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 2 | EA | $125.00 | $250.00 | |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 2 | EA | $150.00 | $300.00 | |
| 0187 | Wall Hydrant changed by GMW | 1 | EA | $875.00 | $875.00 | $4,500.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 20 | EA | $39.00 | $780.00 | $45.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 4 | EA | $55.00 | $220.00 | |
| 0191 | Thread-O-Let, 1.0" | 2 | EA | $65.00 | $130.00 | $79.00 |
| 0192 | Thread-O-Let, 1.25" | 4 | EA | $71.00 | $284.00 | $79.00 |
| 0193 | Thread-O-Let, 1.50" | 20 | EA | $79.00 | $1,580.00 | |
| 0194 | Thread-O-Let, 2.00" | 4 | EA | $103.90 | $415.60 | |
| 0237 | Alarm Bell, 10" | 1 | EA | $150.00 | $150.00 | $150.00 |
| | 25 foot manlift rental | 1 | EA | $1,300.00 | $1,300.00 | |

ESTIMATED TOTAL   Line Numbers 0001 - 0285   $ 75,598.68

| | | Amount |
|---|---|---|
| Invoiced | | $ 75,598.68 |
| Recount | | $ 52,577.08 |
| Overcharge | | $ 23,019.60 |

CERTIFIED PAYROLL   $ 4,537.58

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING   6%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS   9%

| Item | Description | Qty | UOM | Unit Price | Extended |
|---|---|---|---|---|---|
| 0173 | Brass Upright or Pendant Sprinkler | 146 | EA | $25.00 | $3,650.00 |
| 0176 | Brass Sidewall Sprinkler | 22 | EA | $35.00 | $770.00 |
| 0180 | Sprinkler Guard, Bright Zinc | 0 | EA | $4.50 | - |
| 0183 | Sway Brace, 2-way | 9 | EA | $90.00 | $810.00 |
| 0184 | Sway Brace, 4-way | 4 | EA | $110.00 | $440.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 2 | EA | $125.00 | $250.00 |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 2 | EA | $150.00 | $300.00 |
| 0187 | Wall Hydrant changed by GMW | 1 | EA | $875.00 | $875.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 20 | EA | $39.00 | $780.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 4 | EA | $55.00 | $220.00 |
| 0191 | Thread-O-Let, 1.0" | 2 | EA | $65.00 | $130.00 |
| 0192 | Thread-O-Let, 1.25" | 4 | EA | $71.00 | $284.00 |
| 0193 | Thread-O-Let, 1.50" | 8 | EA | $79.00 | $632.00 |
| 0194 | Thread-O-Let, 2.00" | 0 | EA | $103.90 | - |
| 0237 | Alarm Bell, 10" | 0 | EA | $118.00 | - |
| | 25 foot manlift rental | 0 | EA | $1,300.00 | - |

ESTIMATED TOTAL   Line Numbers 0001 - 0285   $ 52,577.08

Walk thru with Steve Frere 4-26-06

0187 May change per clarification

*[handwritten signature]* Free
16 May 06

Exhibit # L
Page 3 of 36

## INVOICED AMOUNT — 5018 Metal Tech

**SECTION B**
**BID SCHEDULE/ BASE YEAR**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 12,851 | SF | $0.25 | $3,212.75 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $96.00 | $96.00 |
| 0221 | Pull Station, Standard | 8 | EA | $100.00 | $800.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 13 | EA | $185.00 | $2,405.00 |
| 0244 | Visual Strobe, Standard | 5 | EA | $175.00 | $875.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 3200 | LF | $0.56 | $1,792.00 |
| 0250 | Conduit 1/2" EMT | 1200 | LF | $2.90 | $3,480.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $2.75 | $137.50 |
| 0256 | Juction Box (4S) W/Fittings | 4 | EA | $25.00 | $100.00 |
| 0262 | Surface Junction/Device Boxes | 32 | EA | $17.65 | $564.80 |
| 7500 | | | | | |
| 3530 | | | | | |
| 0285 | one month man/lift rental | 1 | EA | $1,300.00 | $1,300.00 |
| 6000 | hook up to fire sprinkler system | 1 | EA | $2,000.00 | $2,000.00 |

ESTIMATED TOTAL   0197 - 0285   Line Numbers   $28,224.05

| | |
|---|---|
| Invoiced | $28,224.05 |
| Actual | $24,408.75 |
| Overbilling | $3,815.30 |

CERTIFIED PAYROLL   $7,820.52

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING   28%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS   32%

## CORRECTED AMOUNT — 5018 Metal Tech

**SECTION B**
**BID SCHEDULE/ BASE YEAR**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 12,851 | SF | $0.25 | $3,212.75 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $96.00 | $96.00 |
| 0221 | Pull Station, Standard | 8 | EA | $100.00 | $800.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 13 | EA | $185.00 | $2,405.00 |
| 0244 | Visual Strobe, Standard | 5 | EA | $175.00 | $875.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 200 | LF | $0.40 | $80.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 2600 | LF | $0.56 | $1,456.00 |
| 0250 | Conduit 1/2" EMT | 1200 | LF | $2.90 | $3,480.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 20 | LF | $2.75 | $55.00 |
| 0256 | Juction Box (4S) W/Fittings | 20 | EA | $25.00 | $500.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $17.65 | $ - |
| 0285 | one month man/lift rental | 1 | EA | | |
| 0285 | hook up to fire sprinkler system | 1 | EA | $600.00 | $600.00 |

ESTIMATED TOTAL   0197 - 0285   Line Numbers   $24,408.75

CERTIFIED PAYROLL

Walk thru with Steve Frere 4-26-06

*[signature]*
16 May 06

Exhibit # L

Page 4 of 36

**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

## INVOICED AMOUNT — 381 Intelligence

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 100,400 | SF | $0.25 | $25,100.00 |
| 0203 | Fire Control Panel, 16 Zone | 4 | EA | $2,900.00 | $11,600.00 |
| 0204 | Monaco BT2-8E Transeiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 10 | EA | $1,745.00 | $17,450.00 |
| 0210 | Ionization Detector Releasing Unit | 560 | EA | $96.00 | $53,760.00 |
| 0211 | Ionization Det, Self-Contained | 0 | EA | $59.00 | $ - |
| 0212 | Ionization Det, Air Duct | 6 | EA | $275.00 | $1,675.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 32 | EA | $295.00 | $9,440.00 |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 20 | EA | $75.00 | $1,500.00 |
| 0221 | Pull Station, Standard | 28 | EA | $100.00 | $2,800.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 12 | EA | $837.90 | $10,054.80 |
| 0229 | Power Failure Annunciator | 1 | EA | $497.70 | $497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 60 | EA | $65.00 | $3,900.00 |
| 0244 | Alarm Horn, with Visual Strobe | 109 | EA | $185.00 | $20,165.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 5000 | LF | $0.40 | $2,000.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 15000 | LF | $0.56 | $8,400.00 |
| 0249 | #12-2 Shielded Cable | 80000 | LF | $0.75 | $60,000.00 |
| 0250 | Conduit 1/2" EMT | 5000 | LF | $2.90 | $14,500.00 |
| 0251 | Conduit 3/4" EMT | 1000 | LF | $3.75 | $3,750.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 4000 | LF | $2.75 | $11,000.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 500 | LF | $3.45 | $1,725.00 |
| 0256 | Junction Box (4S) W/Fittings | 2500 | EA | $25.00 | $62,500.00 |
| 0261 | Surface Metal Raceway | 1000 | LF | $31.50 | $31,500.00 |
| 0262 | Surface Junction/Device Boxes | 1000 | EA | $17.65 | $17,650.00 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 100 | EA | $68.00 | $6,800.00 |
| 0285 | Remove Existing Exit Signs | 160 | EA | $75.00 | $12,000.00 |

ESTIMATED TOTAL  $ 395,617.50

## CORRECTED AMOUNT — 381 Intelligence

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 100,400 | SF | $0.25 | $25,100.00 |
| 0203 | Fire Control Panel, 16 Zone | 4 | EA | $2,900.00 | $11,600.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 4 | EA | $1,745.00 | $6,980.00 |
| 0210 | Ionization Detector Releasing Unit | 317 | EA | $96.00 | $30,432.00 |
| 0211 | Ionization Det, Self-Contained | | EA | $59.00 | |
| 0212 | Ionization Det, Air Duct | 34 | EA | $275.00 | $9,350.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 0 | EA | $295.00 | $ - |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 255 | EA | $75.00 | $19,125.00 |
| 0221 | Pull Station, Standard | 30 | EA | $100.00 | $3,000.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 0 | EA | $837.90 | $ - |
| 0229 | Power Failure Annunciator | 1 | EA | $497.70 | $497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 1 | EA | $65.00 | $65.00 |
| 0244 | Alarm Horn, with Visual Strobe | 9 | EA | $185.00 | $1,575.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 2000 | LF | $0.40 | $800.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 8000 | LF | $0.56 | $4,460.00 |
| 0249 | #12-2 Shielded Cable | 22247 | LF | $0.75 | $16,885.25 |
| 0250 | Conduit 1/2" EMT | 2000 | LF | $2.90 | $5,600.00 |
| 0251 | Conduit 3/4" EMT | 300 | LF | $3.75 | $1,125.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 400 | LF | $2.75 | $1,100.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 0 | LF | $3.45 | $ - |
| 0256 | Junction Box (4S) W/Fittings | 636 | EA | $25.00 | $15,900.00 |
| 0261 | Surface Metal Raceway | 0 | LF | $31.50 | $ - |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 50 | EA | $68.00 | $3,400.00 |
| 0285 | Remove Existing Exit Signs | 0 | EA | $75.00 | $ - |

ESTIMATED TOTAL  $ 183,064.95

missing revised estimated total sheets

Never received an updated estimated total only received an invoice showing a new lower total cost for the job.

Inspected the job with Steve Frere Project Engineer on April 6, 2006

*[signature] 16 May 06*

---

|  |  | revised |
|---|---|---|
| GMW Invoice | $ 395,617.50 | 329,178.38 |
| Adjusted | $ 183,064.95 | 183,064.95 |
| Overbilling | $ 212,552.55 | 146,113.43 |

CERTIFIED PAYROLL    $ 94,786.45        $ 94,786.45

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    24%    29%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS    52%    52%

Exhibit # ____
Page 5 of 36

## Invoiced amount

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

Snow Barn 5011S

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 758 | SPR | $ 10.00 | $ 7,580.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0025 | Gate Valve with Box, 6-inch | 1 | EA | $ 650.00 | $ 650.00 |
| 0026 | Gate Valve with Indicator Post, 6" | 1 | EA | $ 875.00 | $ 875.00 |
| 0049 | 1" Black Nipple, to 12" | 1 | EA | $ 105.00 | $ 105.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 154 | EA | $ 11.50 | $ 1,771.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 3250 | LF | $ 10.50 | $ 34,125.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 126 | LF | $ 11.50 | $ 1,449.00 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 7200 | LF | $ 12.50 | $ 90,000.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 252 | LF | $ 14.50 | $ 3,654.00 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 0 | LF | $ 17.50 | $ - |
| 0056 | Pipe, Black, Sch 10, 3.00" | 0 | LF | $ 18.50 | $ - |
| 0057 | Pipe, Black, Sch 10, 4.00" | 2400 | LF | $ 21.50 | $ 51,600.00 |
| 0058 | Pipe, Black, Sch 10, 6.00" | 2 | LF | $ 37.50 | $ 75.00 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0060 | Tee, Straight, 1.25" | 0 | EA | $ 70.75 | $ - |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0062 | Tee, Straight, 2.00" | 12 | EA | $ 87.55 | $ 1,050.60 |
| 0063 | Tee, Straight, Grooved, 2.50" | 20 | EA | $ - | $ - |
| 0064 | Tee, Straight, Grooved, 3.00" | 14 | EA | $ - | $ - |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0066 | Tee, Straight, Grooved, 6.00" | 3 | EA | $ - | $ - |
| 0067 | Tee, Reducing, 1.00" | 20 | EA | $ - | $ - |
| 0068 | Tee, Reducing, 1.25" | 17 | EA | $ 63.50 | $ 1,079.50 |
| 0069 | Tee, Reducing, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0070 | Tee, Reducing, 2.00" | 17 | EA | $ 87.55 | $ 1,488.35 |
| 0075 | Ells, Straight, 1.00" | 152 | EA | $ 38.72 | $ 5,885.44 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.76 |
| 0081 | Ells, Straight, Grooved, 4.00" | 8 | EA | $ 50.00 | $ 400.00 |
| 0087 | Concentric Reducers, 1.00" | 78 | EA | $ 35.00 | $ 2,730.00 |
| 0105 | Caps, Grooved, 4.00" | 1 | EA | $ 25.00 | $ 25.00 |
| 0147 | Flanges, Grooved, 4.00" | 8 | EA | $ 100.00 | $ 800.00 |
| 0148 | Flanges, Grooved, 6.00" | 4 | EA | $ 125.00 | $ 500.00 |
| 0153 | Valve OS&Y 4.00" | 3 | EA | $ 410.00 | $ 1,230.00 |
| 0154 | Valve OS&Y 6.00" | 0 | EA | $ 650.00 | $ - |
| 0155 | Inspector's Test Valve | 3 | EA | $ 70.00 | $ 210.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0157 | Alarm Valve & Trim 3.00" | 0 | EA | $ - | $ - |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0159 | Alarm Valve & Trim 6.00" | 0 | EA | $ 3,500.00 | $ - |
| 0160 | Dry Valve & Trim 3.00" | 0 | EA | $ - | $ - |
| 0161 | Dry Valve & Trim 4.00" | 2 | EA | $ 2,750.00 | $ 5,500.00 |
| 0162 | Dry Valve & Trim 6.00" | 0 | EA | $ 5,500.00 | $ - |
| 0163 | Air Compressor Small | 0 | EA | $ - | $ - |
| 0164 | Air Compressor Medium | 2 | EA | $ 1,250.00 | $ 2,500.00 |

## Corrected amount

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

Snow Barn 5011S

ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 689 | SPR | $ 10.00 | $ 6,890.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0025 | Gate Valve with Box, 6-inch | 1 | EA | $ 650.00 | $ 650.00 |
| 0026 | Gate Valve with Indicator Post, 6" | 1 | EA | $ 1,250.00 | $ 1,250.00 |
| 0049 | 1" Black Nipple, to 12" | 80 | EA | $ 10.50 | $ 840.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 23 | EA | $ 11.50 | $ 264.50 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 815 | LF | $ 10.50 | $ 8,557.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 4003 | LF | $ 11.50 | $ 46,034.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 429 | LF | $ 14.50 | $ 6,220.50 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 641 | LF | $ 17.50 | $ 11,217.50 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 194 | LF | $ 18.50 | $ 3,589.00 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 97 | LF | $ 21.50 | $ 2,085.50 |
| 0058 | Pipe, Black, Sch 10, 6.00" | 0 | LF | $ 37.50 | $ - |
| 0059 | Tee, Straight, 1.00" | 57 | EA | $ 59.00 | $ 3,363.00 |
| 0060 | Tee, Straight, 1.25" | 0 | EA | $ 70.75 | $ - |
| 0061 | Tee, Straight, 1.50" | 0 | EA | $ 70.75 | $ - |
| 0062 | Tee, Straight, 2.00" | 1 | EA | $ 87.55 | $ 87.55 |
| 0063 | Tee, Straight, Grooved, 2.50" | 0 | EA | $ - | $ - |
| 0064 | Tee, Straight, Grooved, 3.00" | 0 | EA | $ - | $ - |
| 0065 | Tee, Straight, Grooved, 4.00" | 4 | EA | $ 80.10 | $ 320.40 |
| 0066 | Tee, Straight, Grooved, 6.00" | 0 | EA | $ - | $ - |
| 0067 | Tee, Reducing, 1.00" | 0 | EA | $ - | $ - |
| 0068 | Tee, Reducing, 1.25" | 520 | EA | $ 63.50 | $ 33,020.00 |
| 0069 | Tee, Reducing, 1.50" | 8 | EA | $ 70.75 | $ 566.00 |
| 0070 | Tee, Reducing, 2.00" | 119 | EA | $ 87.55 | $ 10,418.45 |
| 0075 | Ells, Straight, 1.00" | 191 | EA | $ 38.72 | $ 7,395.52 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.78 |
| 0081 | Ells, Straight, Grooved, 4.00" | 8 | EA | $ 50.00 | $ 400.00 |
| 0087 | Concentric Reducers, 1.00" | 35 | EA | $ 35.00 | $ 1,225.00 |
| 0105 | Caps, Grooved, 4.00" | 11 | EA | $ 25.00 | $ 275.00 |
| 0147 | Flanges, Grooved, 4.00" | 3 | EA | $ 100.00 | $ 300.00 |
| 0148 | Flanges, Grooved, 6.00" | 1 | EA | $ 125.00 | $ 125.00 |
| 0153 | Valve OS&Y 4.00" | 3 | EA | $ 410.00 | $ 1,230.00 |
| 0154 | Valve OS&Y 6.00" | 1 | EA | $ 750.00 | $ 750.00 |
| 0155 | Inspector's Test Valve | 3 | EA | $ 70.00 | $ 210.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0157 | Alarm Valve & Trim 3.00" | 0 | EA | $ - | $ - |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0159 | Alarm Valve & Trim 6.00" | 0 | EA | $ 2,100.00 | $ - |
| 0160 | Dry Valve & Trim 3.00" | 0 | EA | $ - | $ - |
| 0161 | Dry Valve & Trim 4.00" | 2 | EA | $ 2,750.00 | $ 5,500.00 |
| 0162 | Dry Valve & Trim 6.00" | 0 | EA | $ 3,000.00 | $ - |
| 0163 | Air Compressor Small | 1 | EA | $ 950.00 | $ 950.00 |
| 0164 | Air Compressor Medium | 0 | EA | $ 1,250.00 | $ - |

## Left table

| Item | Description | Qty | Unit | Unit Price | Total |
|---|---|---|---|---|---|
| 0165 | Air Pressure Maintenance Device | 2 | EA | $500.00 | $1,000.00 |
| 0166 | Pressure Switch | 4 | EA | $125.00 | $500.00 |
| 0167 | Low Pressure Alarm Device | 2 | EA | $125.00 | $250.00 |
| 0168 | Tamper Switch | 6 | EA | $100.00 | $600.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 3 | EA | $150.00 | $450.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $350.00 | $350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $2,500.00 | $2,500.00 |
| 0172 | Backflow Prevention Assembly, 6" | 0 | EA | $3,750.00 | - |
| 0173 | Brass Upright or Pendant Sprinkler | 655 | EA | $37.50 | $24,562.50 |
| 0174 | Chrome Pendant Sprinkler | 35 | EA | | |
| 0175 | Chrome Sidewall Sprinkler | 0 | EA | $37.50 | - |
| 0176 | Brass Sidewall Sprinkler | 8 | EA | $37.50 | $300.00 |
| 0177 | Quick Response Sprinkler | 0 | EA | $37.50 | - |
| ??? | Quick Response Pendant | 35 | EA | $37.50 | $1,312.50 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 0 | EA | $5.00 | - |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | 150 | EA | | - |
| 0180 | Sprinkler Guard, Bright Zinc | 0 | EA | $4.50 | - |
| 0181 | Dry Pendant Spr., 1" to 12" Length | 7 | EA | $102.00 | $714.00 |
| 0182 | Dry Pendant Spr., 13" to 24" Length | 55 | EA | $155.00 | $8,525.00 |
| 0183 | Sway Brace, 2-way | 40 | EA | $90.00 | $3,600.00 |
| 0184 | Sway Brace, 4-way | 24 | EA | $110.00 | $2,640.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 0 | EA | $125.00 | - |
| 0186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 0 | EA | $150.00 | - |
| 0187 | Wall Pen, Conc/Mas, 6" Pipe | 0 | EA | | - |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 120 | EA | $39.00 | $4,680.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 30 | EA | $55.00 | $1,650.00 |
| 0190 | Wall Pen, No Conc/Mas, 6" Pipe | 4 | EA | | - |
| 0191 | Thread-O-Let, 1.0" | 50 | EA | | - |
| 0192 | Thread-O-Let, 1.25" | 20 | EA | | - |
| 0193 | Thread-O-Let, 1.50" | 8 | EA | $79.00 | $632.00 |
| 0194 | Thread-O-Let, 2.00" | 16 | EA | $103.90 | $1,662.40 |
| 0195 | Paint Sprinkler Piping, to 4" | 600 | LF | | - |
| 0196 | Paint Sprinkler Piping, 6" | 120 | LF | | - |
| 2266 | Replacement of ceiling tiles | 120 | LF | $5.00 | $600.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $110.00 | $110.00 |
| | 32 foot manlift rental 3 months | 3 | LS | $2,100.00 | $6,300.00 |
| | 25 foot manlift rental 3 months | 3 | LS | $1,300.00 | $3,900.00 |

ESTIMATED TOTAL        $ 289,030.65

| | | |
|---|---|---|
| Invoiced | $ | 289,030.65 |
| Recount | $ | 200,071.48 |
| Overbilling | $ | 88,959.17 |
| | $ | 28,571.41 |

10%
14%

CERTIFIED PAYROLL

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING
CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS

## Right table

| Item | Description | Qty | Unit | Unit Price | Total |
|---|---|---|---|---|---|
| 0165 | Air Pressure Maintenance Device | 2 | EA | $500.00 | $1,000.00 |
| 0166 | Pressure Switch | 3 | EA | $125.00 | $375.00 |
| 0167 | Low Pressure Alarm Device | 2 | EA | $125.00 | $250.00 |
| 0168 | Tamper Switch | 5 | EA | $100.00 | $500.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 4 | EA | $150.00 | $600.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $350.00 | $350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $350.00 | $350.00 |
| 0172 | Backflow Prevention Assembly, 6" | 0 | EA | $2,500.00 | $2,500.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 625 | EA | $3,750.00 | - |
| 0174 | Chrome Pendant Sprinkler | 35 | EA | $25.00 | $15,625.00 |
| 0175 | Chrome Sidewall Sprinkler | 6 | EA | $35.00 | $1,225.00 |
| 0176 | Brass Sidewall Sprinkler | 0 | EA | $35.00 | $210.00 |
| 0177 | Quick Response Sprinkler | 0 | EA | $37.50 | - |
| 0178 | Sprinkler Head Escutcheon, Chrome | 0 | EA | $5.00 | - |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | 98 | EA | | - |
| 0180 | Sprinkler Guard, Bright Zinc | 0 | EA | $4.50 | - |
| 0181 | Dry Pendant Spr., 1" to 12" Length | 7 | EA | $102.00 | $714.00 |
| 0182 | Dry Pendant Spr., 13" to 24" Length | 55 | EA | $125.00 | $6,875.00 |
| 0183 | Sway Brace, 2-way | 17 | EA | $90.00 | $1,530.00 |
| 0184 | Sway Brace, 4-way | 18 | EA | $110.00 | $1,980.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 0 | EA | $125.00 | - |
| 0186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 0 | EA | $150.00 | - |
| 0187 | Wall Pen, Conc/Mas, 6" Pipe | 0 | EA | | - |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 45 | EA | $39.00 | $1,755.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 5 | EA | $55.00 | $275.00 |
| 0190 | Wall Pen, No Conc/Mas, 6" Pipe | 0 | EA | | - |
| 0191 | Thread-O-Let, 1.0" | 14 | EA | | - |
| 0192 | Thread-O-Let, 1.25" | 69 | EA | | - |
| 0193 | Thread-O-Let, 1.50" | 8 | EA | $79.00 | $632.00 |
| 0194 | Thread-O-Let, 2.00" | 82 | EA | $103.90 | $8,519.80 |
| 0195 | Paint Sprinkler Piping, to 4" | 0 | LF | | - |
| 0196 | Paint Sprinkler Piping, 6" | 0 | LF | | - |
| 0237 | Alarm Bell, 10" | 0 | EA | $110.00 | - |
| | 32 foot manlift rental 3 months | 0 | LS | $2,100.00 | - |
| | 25 foot manlift rental 3 months | 0 | LS | $1,300.00 | - |

ESTIMATED TOTAL        $ 200,071.48

Count with Steve Frere 5/5/06

_[signature]_
16/MAY/06

Exhibit # L
Page 7 of 36

**INVOICED AMOUNT**

SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FX8B 99-1500
FIRE PROTECTION REQUIREMENTS

Snow Barn 5011

GMW FIRE PROTECTION
ESTIMATE/ QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 62,112 | SF | $0.25 | $15,528.00 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $98.00 | $98.00 |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 1 | EA | $75.00 | $75.00 |
| 0221 | Pull Station, Standard | 7 | EA | $100.00 | $700.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 1 | EA | $837.90 | $837.90 |
| 0229 | Power Failure Annunciator | 1 | EA | $497.70 | $497.70 |
| 0234 | Relay Base with Remote LED | 1 | EA | $86.00 | $86.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 34 | EA | $185.00 | $6,290.00 |
| 0244 | Visual Strobe, Standard | 4 | EA | $175.00 | $700.00 |
| 0247 | Wire #12 THHN/THWN/XXHHW | 270 | LF | $0.40 | $108.00 |
| 0248 | Wire #14 THHN/THWN/XXHHW | 7500 | LF | $0.58 | $4,200.00 |
| 0249 | #12-2 Shielded Cable | 70 | LF | $0.75 | $52.50 |
| 0250 | Conduit 1/2" EMT | 1500 | LF | $2.90 | $4,350.00 |
| 0251 | Conduit 3/4" EMT | 0 | LF | $3.75 | |
| 0252 | Flexible Metal Conduit, 1/2" | 70 | LF | $2.75 | $192.50 |
| 0256 | Juction Box (4S) W/Fittings | 0 | EA | $25.00 | |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $50.50 | |
| 0261 | Surface Metal Raceway | 0 | LF | $31.50 | |
| 32 | Surface Junction/Device Boxes | 61 | EA | $17.65 | $1,076.65 |
| x84 | two months 25 foot lift rental | 2 | EA | $1,300.00 | $2,600.00 |
| 0285 | two months 32 foot lift rental | 2 | EA | $2,100.00 | $4,200.00 |
|  | wiring of heating and lighting of sprinkler riser room | 1 | EA | $5,550.00 | $5,550.00 |
|  | removal of ceiling tile | 0 | EA | | |
|  | wiring of two air compressors | 55 | EA | $5.00 | $275.00 |
|  | hook up to fire sprinkler system | 2 | EA | $5,000.00 | $10,000.00 |
|  | demo of existing FA system | 1 | EA | $5,000.00 | $5,000.00 |

ESTIMATED TOTAL $79,128.25

| | |
|---|---|
| Invoiced | $79,128.25 |
| Recount | $47,428.25 |
| Overbilling | $31,702.25 |

CERTIFIED PAYROLL                              $21,796.57

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING     28%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS       46%

---

**CORRECTED AMOUNT**

SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FX8B 99-1500
FIRE PROTECTION REQUIREMENTS

Snow Barn 5011

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 62,112 | SF | $0.25 | $15,528.00 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $98.00 | $98.00 |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 1 | EA | $75.00 | $75.00 |
| 0221 | Pull Station, Standard | 7 | EA | $100.00 | $700.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 0 | EA | $837.90 | - |
| 0229 | Power Failure Annunciator | 1 | EA | $497.70 | $497.70 |
| 0234 | Relay Base with Remote LED | 1 | EA | $86.00 | $86.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 10 | EA | $185.00 | $1,850.00 |
| 0244 | Visual Strobe, Standard | 5 | EA | $175.00 | $875.00 |
| 0247 | Wire #12 THHN/THWN/XXHHW | 270 | LF | $0.40 | $108.00 |
| 0248 | Wire #14 THHN/THWN/XXHHW | 6000 | LF | $0.56 | $3,360.00 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $0.75 | - |
| 0250 | Conduit 1/2" EMT | 2500 | LF | $2.90 | $7,250.00 |
| 0251 | Conduit 3/4" EMT | 20 | LF | $3.75 | $75.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $2.75 | $137.50 |
| 0256 | Juction Box (4S) W/Fittings | 60 | EA | $25.00 | $1,500.00 |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $50.50 | - |
| 0261 | LB not explosion proof | 0 | LF | $31.50 | - |
| 0262 | Surface Metal Raceway | 0 | EA | | - |
| 0281 | Surface Junction/Device Boxes | 2 | EA | $17.65 | - |
| 0284 | two months 25 foot lift rental | 2 | EA | | - |
| 0285 | two months 32 foot lift rental | 0 | EA | | |
| xxx | wiring of heating and lighting of sprinkler riser room | 0 | EA | $1,500.00 | $1,500.00 |
|  | removal of ceiling tile | 55 | EA | $5.00 | $275.00 |
|  | wiring of two air compressors | 0 | EA | | |
|  | hook up to fire sprinkler system | 3 | EA | $620.00 | $1,800.00 |
|  | demo of existing FA system | 1 | EA | $1,000.00 | $1,000.00 |

ESTIMATED TOTAL $47,428.20

*(handwritten)* 16 May 06

Exhibit # L
Page 8 of 36

## INVOICED AMOUNT

SECTION B
BID SCHEDULE OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

Survival Equipment 5012E

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,910 | SF | $ 0.25 | $ 2,227.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,850.00 | $ 5,850.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 2 | EA | $ 96.00 | $ 192.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 2 | EA | $ 295.00 | $ 590.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0230 | Remote Alarm Lamp, 1 Unit | 4 | EA | $ 65.00 | $ 260.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 7 | EA | $ 185.00 | $ 1,295.00 |
| 0244 | Visual Strobe, Standard | 2 | EA | $ 175.00 | $ 350.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 2450 | LF | $ 0.56 | $ 1,372.00 |
| 0250 | Conduit 1/2" EMT | 895 | LF | $ 2.90 | $ 2,595.50 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $ 2.75 | $ 137.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0262 | Surface Junction/Device Boxes | 27 | EA | $ 17.65 | $ 476.55 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 4 | EA | $ 68.00 | $ 272.00 |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 75 | SF | $ 5.00 | $ 375.00 |
| 0285 | 1 week lift rental | 1 | EA | $ 500.00 | $ 500.00 |
| | Lights and heat riser room | 1 | EA | $ 5,550.00 | $ 5,550.00 |
| | Wire alarms in riser room | 1 | LS | $ 2,000.00 | $ 2,000.00 |
| | demolitions | 1 | EA | $ 5,000.00 | $ 5,000.00 |
| | ESTIMATED TOTAL | | | | $ 34,756.05 |

Invoiced $ 34,756.05
Recount $ 24,395.80
Overbilling $ 10,360.25

CERTIFIED PAYROLL $ 7,473.68

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING 22%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS 31%

## CORRECTED AMOUNT

SECTION B
BID SCHEDULE OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

Survival Equipment 5012E

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | TOTAL AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,910 | SF | $ 0.25 | $ 2,227.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,850.00 | $ 5,850.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 4 | EA | $ 96.00 | $ 96.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 4 | EA | $ 295.00 | $ 1,180.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0230 | Remote Alarm Lamp, 1 Unit | 4 | EA | $ 65.00 | $ 260.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 5 | EA | $ 185.00 | $ 925.00 |
| 0244 | Visual Strobe, Standard | 2 | EA | $ 175.00 | $ 350.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 2450 | LF | $ 0.56 | $ 1,372.00 |
| 0250 | Conduit 1/2" EMT | 1032 | LF | $ 2.90 | $ 2,992.80 |
| 0252 | Flexible Metal Conduit, 1/2" | 30 | LF | $ 2.75 | $ 82.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0262 | Surface Junction/Device Boxes | 4 | EA | $ 17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 4 | EA | $ 68.00 | $ 272.00 |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 75 | SF | $ 5.00 | $ 375.00 |
| 0285 | 1 week lift rental | 0 | EA | $ | $ - |
| | Lights and heat riser room | 0 | LS | $ | $ - |
| | Wire alarms in riser room | 1 | EA | $ 1,500.00 | $ 1,500.00 |
| | demolitions | 1 | EA | $ 1,200.00 | $ 1,200.00 |
| | ESTIMATED TOTAL | | | | $ 24,395.80 |

/s/ Tim Tim
16 May 06

Exhibit # L
Page 9 of 36

## Invoiced amount

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

FIRE PROTECTION
MATERIAL/QUANTITIES

5013S AGE Building

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 180 | SPR | $ 10.00 | $ 1,800.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0046 | Wall Indicator valve | 1 | EA | $ 875.00 | $ 875.00 |
| 0047 | Gate valve for wall Indicator | 1 | EA | $ 650.00 | $ 650.00 |
| 0048 | Remove/Reinstall Ceiling Tiles | 5 | SF | $ 5.00 | $ 25.00 |
| 0049 | 1" Black Nipple, to 12" | 108 | EA | $ 10.50 | $ 1,134.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 691 | LF | $ 10.50 | $ 7,255.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 215 | LF | $ 11.50 | $ 2,472.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 10 | LF | $ 14.50 | $ 145.00 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 73 | LF | $ 18.50 | $ 1,350.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 12 | LF | $ 21.50 | $ 258.00 |
| 0059 | Tee, Straight, 1.00" | 38 | EA | $ 59.00 | $ 2,242.00 |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0067 | Tee, Reducing, 1.00" | 53 | EA | $ 59.00 | $ 3,127.00 |
| 0068 | Tee, Reducing, 1.25" | 34 | EA | $ 63.50 | $ 2,159.00 |
| 069 | Tee, Reducing, 1.50" | 10 | EA | $ 70.75 | $ 707.50 |
| 0070 | Tee, Reducing, 2.00" | 20 | EA | $ 87.55 | $ 1,751.00 |
| 0075 | Elb, Straight, 1.00" | 46 | EA | $ 38.72 | $ 1,781.12 |
| 0078 | Elb, Straight, 2.00" | 2 | EA | $ 58.23 | $ 116.46 |
| 0081 | Elb, Straight, Grooved, 4.00" | 3 | EA | $ 50.00 | $ 150.00 |
| 0083 | Elb, Reducing, 1.00" | 39 | EA | $ 38.72 | $ 1,510.08 |
| 0087 | Concentric Reducers, 1.00" | 4 | EA | $ 35.00 | $ 140.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 1 | EA | $ 45.00 | $ 45.00 |
| 0095 | Plugs, 1.00" | 36 | EA | $ 18.00 | $ 648.00 |
| 0104 | Caps, Grooved, 3.00" | 1 | EA | $ 22.00 | $ 22.00 |
| 0147 | Flanges, Grooved, 4.00" | 4 | EA | $ 100.00 | $ 400.00 |
| 0153 | Valve OS&Y 4.00" | 1 | EA | $ 410.00 | $ 410.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 2 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 1 | EA | $ 100.00 | $ 200.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0173 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 350.00 | $ 350.00 |
| 0174 | Brass Upright or Pendant Sprinkler | 180 | EA | $ 37.50 | $ 6,750.00 |
|  | Chrome Pendant Sprinkler | 0 | EA | $ | $ |
| 76 | Brass Sidewall Sprinkler | 8 | EA | $ 37.50 | $ 300.00 |
| 178 | Sprinkler Head Escutcheon, Chrome | 4 | EA | $ 5.00 | $ 20.00 |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | 22 | EA | $ 3.50 | $ 77.00 |
| 0183 | Sway Brace, 2-way | 3 | EA | $ 90.00 | $ 270.00 |

## Corrected amount

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

5013S AGE Building

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 173 | SPR | $ 10.00 | $ 1,730.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0046 | Remediation of Fuel Containated Soil | 1 | TON | $ 875.00 | $ 875.00 |
| 0047 | Pit Run Gravel | 1 | TON | $ 650.00 | $ 650.00 |
| 0048 | Remove/Reinstall Ceiling Tiles | 5 | SF | $ 5.00 | $ 25.00 |
| 0049 | 1" Black Nipple, to 12" | 103 | EA | $ 10.50 | $ 1,134.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 691 | LF | $ 10.50 | $ 7,255.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 215 | LF | $ 11.50 | $ 2,472.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 10 | LF | $ 14.50 | $ 145.00 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 73 | LF | $ 18.50 | $ 1,350.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 0 | LF | $ 21.50 | $ |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0067 | Tee, Reducing, 1.00" | 50 | EA | $ 59.00 | $ 2,950.00 |
| 0068 | Tee, Reducing, 1.25" | 28 | EA | $ 63.50 | $ 1,778.00 |
| 0069 | Tee, Reducing, 1.50" | 2 | EA | $ 70.75 | $ 141.50 |
| 0070 | Tee, Reducing, 2.00" | 20 | EA | $ 87.55 | $ 1,751.00 |
| 0075 | Elb, Straight, 1.00" | 74 | EA | $ 38.72 | $ 2,865.28 |
| 0078 | Elb, Straight, 2.00" | 6 | EA | $ 58.23 | $ 349.38 |
| 0081 | Elb, Straight, Grooved, 4.00" | 1 | EA | $ 50.00 | $ 50.00 |
| 0083 | Elb, Reducing, 1.00" | 64 | EA | $ 38.72 | $ 2,478.08 |
| 0087 | Concentric Reducers, 1.00" | 4 | EA | $ 35.00 | $ 140.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 0 | EA | $ 45.00 | $ |
| 0095 | Plugs, 1.00" | 15 | EA | $ 18.00 | $ 270.00 |
| 0104 | Caps, Grooved, 3.00" | 1 | EA | $ 22.00 | $ 22.00 |
| 0147 | Flanges, Grooved, 4.00" | 0 | EA | $ 100.00 | $ |
| 0153 | Valve OS&Y 4.00" | 1 | EA | $ 410.00 | $ 410.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 1 | EA | $ 100.00 | $ 100.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 350.00 | $ 350.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 154 | EA | $ 25.00 | $ 3,850.00 |
| 0174 | Chrome Pendant Sprinkler | 0 | EA | $ 35.00 | $ |
| 0176 | Brass Sidewall Sprinkler | 8 | EA | $ 35.00 | $ 280.00 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 4 | EA | $ 5.00 | $ 20.00 |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | 22 | EA | $ 3.50 | $ 77.00 |
| 0183 | Sway Brace, 2-way | 3 | EA | $ 90.00 | $ 270.00 |

NOT TO PRESSURE

Exhibit # _____

Page 10 of 36

| Code | Description | Qty | Unit | Price | Amount |
|---|---|---|---|---|---|
| 0184 | Sway Brace, 4-way | 3 | EA | $110.00 | $330.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 3 | EA | $125.00 | $375.00 |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 6 | EA | $150.00 | $900.00 |
| 0193 | Thread-O-Let, 1.50" | 1 | EA | $79.00 | $79.00 |
| *194 | Thread-O-Let, 2.00" | 21 | EA | $103.90 | $2,181.90 |
| 279 | one month manlift rental | 1 | EA | $1,300.00 | $1,300.00 |

ESTIMATED TOTAL 0001-0286 $ 48,204.66

|  |  |
|---|---|
| Invoiced | $ 48,204.66 |
| Recount | $ 40,302.74 |
| Overbilling | $ 7,901.92 |

$ 5,935.64

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    12%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS    15%

| Code | Description | Qty | Unit | Price | Amount |
|---|---|---|---|---|---|
| 0184 | Sway Brace, 4-way | 3 | EA | $110.00 | $330.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 2 | EA | $125.00 | $250.00 |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 6 | EA | $150.00 | $900.00 |
| 0193 | Thread-O-Let, 1.50" | 1 | EA | $79.00 | $79.00 |
| 0194 | Thread-O-Let, 2.00" | 1 | EA | $103.90 | $103.90 |
| 0279 | one month manlift rental | 0 | EA | $1,300.00 | |

ESTIMATED TOTAL 0001-0286 $ 40,302.74

Counted on 4-19-06 Steve Frere has questions regarding the existing piping and will have
Steve Ellis verify and reconfirm counts.

Steve Freer
Clarify items 47 & 46
16 May 06

Exhibit # ___L___
Page _11_ of _36_

## SECTION B
### BID SCHEDULE/ OPTION YEAR TWO
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
ESTIMATED QUANTITIES
5013E AGE BLDG

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 10,890 | SF | $0.25 | $2,722.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $98.00 | $98.00 |
| 0221 | Pull Station, Standard | 5 | EA | $100.00 | $500.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0238 | Alarm Bell, 10" with Visual Strobe | 1 | EA | $185.00 | $ - |
| 0239 | Alarm Horn, Standard | 10 | EA | $119.70 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 10 | EA | $185.00 | $1,850.00 |
| 0244 | Visual Strobe, Standard | 6 | EA | $175.00 | $1,050.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $0.56 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 3500 | LF | $0.40 | $1,960.00 |
| 0250 | Conduit 1/2" EMT | 970 | LF | $2.90 | $2,813.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 35 | LF | $2.75 | $98.25 |
| 0256 | Junction Box (4S) W/Fittings | 15 | EA | $25.00 | $375.00 |
| 0262 | Surface Junction/Device Boxes | 27 | EA | $17.65 | $476.55 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 24 | EA | $68.00 | $1,632.00 |
| 0285 | one month man lift rental | 1 | EA | $1,300.00 | $1,300.00 |
| XXX | demo existing fire alarm system | 1 | EA | $2,500.00 | $2,500.00 |
| XXX | hook up to fire alarm system | 1 | EA | $2,000.00 | $2,000.00 |

ESTIMATED TOTAL    0197 - 0285    $30,084.30

Line Numbers

| | | |
|---|---|---|
| Invoiced | $ | 30,084.30 |
| Discount | $ | 25,329.20 |
| Overbilling | $ | 4,755.10 |

CERTIFIED PAYROLL    $    5,935.64

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    20%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS    23%

## SECTION B
### BID SCHEDULE/ BASE YEAR
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
ESTIMATED QUANTITIES
5013E AGE BLDG

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 10,860 | SF | $0.25 | $2,715.00 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $98.00 | $98.00 |
| 0221 | Pull Station, Standard | 5 | EA | $100.00 | $500.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0238 | Alarm Bell, 10" with Visual Strobe | 1 | EA | $185.00 | $185.00 |
| 0239 | Alarm Horn, Standard | 6 | EA | $119.70 | $718.20 |
| 0240 | Alarm Horn, with Visual Strobe | 8 | EA | $185.00 | $1,480.00 |
| 0244 | Visual Strobe, Standard | 6 | EA | $175.00 | $1,050.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $0.56 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 2000 | LF | $0.40 | $1,120.00 |
| 0250 | Conduit 1/2" EMT | 850 | LF | $2.90 | $2,465.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 20 | LF | $2.75 | $55.00 |
| 0256 | Junction Box (4S) W/Fittings | 40 | EA | $25.00 | $1,000.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 24 | EA | $68.00 | $1,632.00 |
| 0285 | one month man lift rental | 1 | EA | $1,000.00 | $1,000.00 |
| XXX | demo existing fire alarm system | 0 | EA | $1,000.00 | $ - |
| XXX | hook up to fire alarm system | 3 | EA | $200.00 | $600.00 |

ESTIMATED TOTAL    0197 - 0285    $    25,329.20

Line Numbers

Verified April 19, 2006

_[signature]_
16 May 06

Exhibit # L
Page 12 of 36

## Part I - THE SCHEDULE — SECTION B — BID SCHEDULE/ OPTION YEAR TWO — PROJECT FXSB 99-1500 — FIRE PROTECTION REQUIREMENTS

**invoiced amount** — 5014S Survival Equip

GMW FIRE PROTECTION — ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 91 | SPR | $10.00 | $910.00 |
| 0002 | Water Flow Test | 1 | EA | $272.00 | $272.00 |
| 0026 | Wall indicator valve | 1 | EA | $875.00 | $875.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 75 | LF | $11.50 | $862.50 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 500 | LF | $10.50 | $5,250.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 330 | LF | $11.50 | $3,795.00 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 330 | LF | $12.50 | $4,125.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 63 | LF | $14.50 | $913.50 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 42 | LF | $17.50 | $735.00 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 180 | LF | $18.50 | $3,330.00 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 160 | LF | $21.50 | $3,440.00 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $59.00 | $1,003.00 |
| 0060 | Tee, Straight, 1.25" | 10 | EA | $63.50 | $635.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $70.75 | $1,202.75 |
| 0062 | Tee, Straight, 2.00" | 4 | EA | $87.55 | $350.20 |
| 0065 | Tee, Straight, Grooved, 4.00" | 4 | EA | $80.10 | $320.40 |
| 0067 | Tee, Reducing, 1.00" | 20 | EA | $59.00 | $1,180.00 |
| 0068 | Tee, Reducing, 1.25" | 52 | EA | $63.50 | $3,302.00 |
| '75 | Ells, Straight, 1.00" | 166 | EA | $38.72 | $6,427.52 |
| .77 | Ells, Straight, 1.50" | 40 | EA | $50.76 | $2,030.40 |
| 0078 | Ells, Straight, 2.00" | 10 | EA | $58.23 | $582.30 |
| 0080 | Ells, Straight, Grooved, 3.00" | 9 | EA | $45.89 | $413.82 |
| 0081 | Ells, Straight, Grooved, 4.00" | 12 | EA | $50.00 | $600.00 |
| 0083 | Ells, Reducing, 1.00" | 6 | EA | $38.72 | $232.32 |
| 0087 | Concentric Reducers, 1.00" | 85 | EA | $35.00 | $2,975.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 6 | EA | $45.00 | $270.00 |
| 0104 | Caps, Grooved, 3.00" | 4 | EA | $22.00 | $88.00 |
| 0147 | Flanges, Grooved, 4.00" | 8 | EA | $100.00 | $800.00 |
| 0153 | Valve OS&Y 4.00" | 2 | EA | $410.00 | $820.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $70.00 | $70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $450.00 | $450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $2,000.00 | $2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $125.00 | $125.00 |
| 0168 | Tamper Switch | 3 | EA | $100.00 | $300.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 2 | EA | $150.00 | $300.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $350.00 | $350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $2,500.00 | $2,500.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 91 | EA | $37.50 | $3,412.50 |
| 0176 | Brass Sidewall Sprinkler | 2 | EA | $37.50 | $75.00 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 86 | EA | $5.00 | $430.00 |
| 0180 | Sprinkler Guard, Bright Zinc | 13 | EA | $4.50 | $58.50 |
| 0183 | Sway Brace, 2-way | 6 | EA | $90.00 | $540.00 |
| 34 | Sway Brace, 4-way | 10 | EA | $110.00 | $1,100.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 8 | EA | $125.00 | $1,000.00 |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 4 | EA | $150.00 | $600.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 8 | EA | $39.00 | $312.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 2 | EA | $55.00 | $110.00 |

## Part I - THE SCHEDULE — SECTION B — BID SCHEDULE/ OPTION YEAR TWO — PROJECT FXSB 99-1500 — FIRE PROTECTION REQUIREMENTS

**Corrected amount** — 5014S Survival Equip

GMW FIRE PROTECTION — ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 85 | SPR | $10.00 | $850.00 |
| 0002 | Water Flow Test | 1 | EA | $272.00 | $272.00 |
| 0026 | Wall indicator valve | 1 | EA | $376.13 | $376.13 |
| 0050 | 1" Black Nipple, over 12" to 24" | 77 | LF | $11.50 | $885.50 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 303 | LF | $10.50 | $3,181.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 224 | LF | $11.50 | $2,576.00 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 40 | LF | $12.50 | $500.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 60 | LF | $14.50 | $870.00 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 0 | LF | $17.50 | |
| 0056 | Pipe, Black, Sch 10, 3.00" | 123 | LF | $18.50 | $2,275.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 160 | LF | $21.50 | $3,440.00 |
| 0059 | Tee, Straight, 1.00" | 2 | EA | $59.00 | $118.00 |
| 0060 | Tee, Straight, 1.25" | 10 | EA | $63.50 | $635.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $70.75 | $1,202.75 |
| 0062 | Tee, Straight, 2.00" | 5 | EA | $87.55 | $437.75 |
| 0065 | Tee, Straight, Grooved, 4.00" | 4 | EA | $80.10 | $320.40 |
| 0067 | Tee, Reducing, 1.00" | 20 | EA | $59.00 | $1,180.00 |
| 0068 | Tee, Reducing, 1.25" | 12 | EA | $63.50 | $762.00 |
| 0075 | Ells, Straight, 1.00" | 182 | EA | $38.72 | $7,047.04 |
| 0077 | Ells, Straight, 1.50" | 40 | EA | $50.76 | $2,030.40 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $58.23 | $698.76 |
| 0080 | Ells, Straight, Grooved, 3.00" | 0 | EA | $45.89 | |
| 0081 | Ells, Straight, Grooved, 4.00" | 6 | EA | $50.00 | $300.00 |
| 0083 | Ells, Reducing, 1.00" | 4 | EA | $38.72 | $154.88 |
| 0087 | Concentric Reducers, 1.00" | 78 | EA | $35.00 | $2,730.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 4 | EA | $45.00 | $180.00 |
| 0104 | Caps, Grooved, 3.00" | 4 | EA | $22.00 | $88.00 |
| 0147 | Flanges, Grooved, 4.00" | 4 | EA | $100.00 | $400.00 |
| 0153 | Valve OS&Y 4.00" | 2 | EA | $410.00 | $820.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $70.00 | $70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $450.00 | $450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $2,000.00 | $2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $125.00 | $125.00 |
| 0168 | Tamper Switch | 3 | EA | $100.00 | $300.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $150.00 | $150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $350.00 | $350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $2,500.00 | $2,500.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 8 | EA | $25.00 | $200.00 |
| 0176 | Brass Sidewall Sprinkler | 2 | EA | $35.00 | $70.00 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 75 | EA | $5.00 | $375.00 |
| 0180 | Sprinkler Guard, Bright Zinc | 2 | EA | $4.50 | $9.00 |
| 0183 | Sway Brace, 2-way | 5 | EA | $90.00 | $450.00 |
| 0184 | Sway Brace, 4-way | 8 | EA | $110.00 | $880.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 2 | EA | $125.00 | $250.00 |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | 1 | EA | $150.00 | $150.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 0 | EA | $39.00 | |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 0 | EA | $55.00 | |

| 0194 | Thread-O-Let, 2.00" | 25 | EA | $ | 103.90 | $ | 2,597.50 |
| | ceiling tile removal and replacement | 75 | EA | $ | 5.00 | $ | 375.00 |
| | 1 week manlift rental | 1 | EA | $ | 500.00 | $ | 500.00 |

| | | Line Numbers | | | | | |
| ESTIMATED TOTAL | 0001 - 0285 | | | $ | | | 64,555.21 |
| GMW estimate total is $62,305.21 | | | | | | | |

| Invoiced | $ | 62,305.21 |
| Difference | $ | 2,250.00 |
| Recount | $ | 45,687.41 |
| Overbilling | $ | 16,637.80 |

| CERTIFIED PAYROLL | $ | 8,809.20 |

| CERTIFIED PAYROLL RATIO TO TOTAL INVOICING | 14% | NOT VERIFIED |
| CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS | 19% | NOT VERIFIED |

| 0194 | Thread-O-Let, 2.00" | 12 | EA | $ | 103.90 | $ | 1,246.80 |
| | ceiling tile removal and replacement | 75 | EA | $ | 5.00 | $ | 375.00 |
| | 1 week manlift rental | 0 | EA | $ | 500.00 | $ | - |

| | | Line Numbers | | | | | |
| ESTIMATED TOTAL | 0001 - 0285 | | | $ | | | 45,667.41 |

16 May 06

Exhibit # L
Page 14 of 36

## INVOICED AMOUNT

### SECTION B
### BID SCHEDULE OPTION YEAR TWO
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

**5015 Civil Air Patrol**

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,806 | SF | $ 0.25 | $ 2,201.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 75 | EA | $ 96.00 | $ 7,200.00 |
| 0212 | Ionization Det, Air Duct | 0 | EA | $ 275.00 | - |
| 0221 | Pull Station, Standard | 7 | EA | $ 100.00 | $ 700.00 |
| 0234 | Relay Base with Remote LED | 30 | EA | $ 86.00 | $ 2,580.00 |
| 0240 | Alarm Horn, with Visual Strobe | 14 | EA | $ 185.00 | $ 2,590.00 |
| 0244 | Visual Strobe, Standard | 9 | EA | $ 175.00 | $ 1,575.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 275 | LF | $ 0.40 | $ 110.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 4640 | LF | $ 0.56 | $ 2,598.40 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $ 0.75 | - |
| 0250 | Conduit 1/2" EMT | 2320 | LF | $ 2.90 | $ 6,728.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 100 | LF | $ 2.75 | $ 275.00 |
| 0256 | Juction Box (4S) W/Fittings | 27 | EA | $ 25.00 | $ 675.00 |
| 0262 | Surface Junction/Device Boxes | 119 | EA | $ 17.65 | $ 2,100.35 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 44 | EA | $ 68.00 | $ 2,992.00 |

ESTIMATED TOTAL $ 44,080.25

Invoiced 44,080.25
Recount 32,795.50
Overbilling 11,284.75

CERTIFIED PAYROLL $ 13,958.90

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING 32%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS 43%

## CORRECTED AMOUNT

### SECTION B
### BID SCHEDULE/ OPTION YEAR TWO
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

**5015 Civil Air Patrol**

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,806 | SF | $ 0.25 | $ 2,201.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 71 | EA | $ 96.00 | $ 6,816.00 |
| 0212 | Ionization Det, Air Duct | 5 | EA | $ 275.00 | $ 1,375.00 |
| 0221 | Pull Station, Standard | 7 | EA | $ 100.00 | $ 700.00 |
| 0234 | Relay Base with Remote LED | 0 | EA | $ 86.00 | - |
| 0240 | Alarm Horn, with Visual Strobe | 14 | EA | $ 185.00 | $ 2,590.00 |
| 0244 | Visual Strobe, Standard | 8 | EA | $ 175.00 | $ 1,400.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 500 | LF | $ 0.40 | $ 200.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 1300 | LF | $ 0.56 | $ 728.00 |
| 0249 | #12-2 Shielded Cable | 1600 | LF | $ 0.75 | $ 1,200.00 |
| 0250 | Conduit 1/2" EMT | 1000 | LF | $ 2.90 | $ 2,900.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 20 | LF | $ 2.75 | $ 55.00 |
| 0256 | Juction Box (4S) W/Fittings | 27 | EA | $ 25.00 | $ 675.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 20 | EA | $ 68.00 | $ 1,360.00 |

ESTIMATED TOTAL $ 32,795.50

Verified with Steve Frere 4-19-06

*(signature)*
16 May 06

Exhibit # L
Page 15 of 36

Part1 - THE SCHEDULE
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FX5B 99-1500
FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| | | Invoiced amount — 5016S Munition Storage | | | | Corrected amount — 5016S Munition Storage | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
| 0001 | Package Submittal | 112 | SPR | $10.00 | $1,120.00 | 86 | SPR | $10.00 | $860.00 |
| 0002 | Water Flow Test | 1 | EA | $272.00 | $272.00 | 1 | EA | $272.00 | $272.00 |
| | Gate Valve | 2 | EA | $650.00 | $1,300.00 | 2 | EA | $650.00 | $1,300.00 |
| | Wall Indicator | 2 | EA | $875.00 | $1,750.00 | 2 | EA | $875.00 | $1,750.00 |
| #REF! | 1" Black Nipple, over 12" to 24" | 4 | EA | $11.50 | $46.00 | 4 | EA | $11.50 | $46.00 |
| #REF! | Pipe, Black, Sch 40, 1.00" | 480 | LF | $10.50 | $5,040.00 | 480 | LF | $10.50 | $5,040.00 |
| #REF! | Pipe, Black, Sch 40, 1.25" | 60 | LF | $11.50 | $690.00 | 60 | LF | $11.50 | $690.00 |
| #REF! | Pipe, Black, Sch 40, 1.50" | 60 | LF | $12.50 | $750.00 | 60 | LF | $12.50 | $750.00 |
| #REF! | Pipe, Black, Sch 40, 2.00" | 16 | LF | $14.50 | $232.00 | 16 | LF | $14.50 | $232.00 |
| #REF! | Pipe, Black, Sch 10, 2.50" | 0 | LF | $17.50 | - | 0 | LF | $17.50 | - |
| #REF! | Pipe, Black, Sch 10, 3.00" | 530 | LF | $18.50 | $9,805.00 | 460 | LF | $18.50 | $8,510.00 |
| #REF! | Pipe, Black, Sch 10, 4.00" | 18 | LF | $21.50 | $387.00 | 18 | LF | $21.50 | $382.00 |
| #REF! | Tee, Straight, 1.00" | 17 | EA | $59.00 | $1,003.00 | 17 | EA | $59.00 | $1,003.00 |
| #REF! | Tee, Straight, 1.25" | 0 | EA | $63.50 | - | 0 | EA | $63.50 | - |
| #REF! | Tee, Straight, 1.50" | 17 | EA | $70.75 | $1,202.75 | 17 | EA | $70.75 | $1,202.75 |
| #REF! | Tee, Straight, 2.00" | 4 | EA | $87.55 | $350.20 | 4 | EA | $87.55 | $359.20 |
| #REF! | Tee, Straight, Grooved, 4.00" | 2 | EA | $80.10 | $160.20 | 2 | EA | $80.10 | $160.20 |
| #REF! | Tee, Reducing, 1.00" | 0 | EA | $59.00 | - | 0 | EA | $59.00 | - |
| #REF! | Tee, Reducing, 1.25" | 40 | EA | $63.50 | $2,540.00 | 40 | EA | $63.50 | $2,540.00 |
| 0007 | Ells, Straight, 1.00" | 12 | EA | $38.72 | $464.64 | 12 | EA | $38.72 | $464.64 |
| 0009 | Ells, Straight, 1.50" | 40 | EA | $50.76 | $2,030.40 | 40 | EA | $50.76 | $2,030.40 |
| 0012 | Ells, Straight, 2.00" | 8 | EA | $58.23 | $465.84 | 8 | EA | $58.23 | $465.84 |
| 0013 | Ells, Straight, Grooved, 3.00" | 12 | EA | $45.98 | $551.76 | 12 | EA | $45.98 | $551.76 |
| 0015 | Ells, Straight, Grooved, 4.00" | 12 | EA | $50.00 | $600.00 | 12 | EA | $50.00 | $600.00 |
| 0019 | Ells, Reducing, 1.00" | 44 | EA | $38.72 | $1,703.68 | 44 | EA | $38.72 | $1,703.68 |
| 0025 | Concentric Reducers, 1.00" | 4 | EA | $35.00 | $140.00 | 4 | EA | $35.00 | $140.00 |
| 0027 | Concentric Reducers, Grooved, 4.00" | 0 | EA | $45.90 | - | 0 | EA | $45.90 | - |
| 0036 | Plugs, 1.00" | 4 | EA | $18.00 | $72.00 | 4 | EA | $18.00 | $72.00 |
| 0079 | Caps, Grooved, 3.00" | 4 | EA | $22.00 | $88.00 | 4 | EA | $22.00 | $88.00 |
| 0085 | Flanges, Grooved, 4.00" | 8 | EA | $100.00 | $800.00 | 8 | EA | $100.00 | $800.00 |
| 0087 | Valve OS&Y 4.00" | 4 | EA | $410.00 | $1,640.00 | 4 | EA | $410.00 | $1,640.00 |
| 0088 | Inspector's Test Valve | 2 | EA | $70.00 | $140.00 | 2 | EA | $70.00 | $140.00 |
| 0090 | Check Valve & Ball Drip 4.00" | 2 | EA | $450.00 | $900.00 | 2 | EA | $450.00 | $900.00 |
| 0098 | Alarm Valve & Trim 4.00" | 2 | EA | $2,000.00 | $4,000.00 | 2 | EA | $2,000.00 | $4,000.00 |
| 0100 | Pressure Switch | 2 | EA | $125.00 | $250.00 | 2 | EA | $125.00 | $250.00 |
| 0101 | Tamper Switch | 6 | EA | $100.00 | $600.00 | 4 | EA | $100.00 | $400.00 |
| 0102 | Sprinkler Cabinet, 6 Heads | 2 | EA | $150.00 | $300.00 | 2 | EA | $150.00 | $300.00 |
| 0103 | Fire Dept. Connection, 4"x2.5"x2.5" | 2 | EA | $350.00 | $700.00 | 2 | EA | $350.00 | $700.00 |
| #REF! | Backflow Prevention Assembly, 4" | 2 | EA | $2,500.00 | $5,000.00 | 2 | EA | $2,500.00 | $5,000.00 |
| 0106 | quick response upright / Brass Upright or Pendant Sprinkler | 112 | EA | $37.50 | $4,200.00 | 86 | EA | $25.00 | $2,150.00 |
| 0108 | Brass Sidewall Sprinkler | 0 | EA | $35.00 | - | 0 | EA | $35.00 | - |
| 0115 | Brass Sidewall Sprinkler | 0 | EA | $35.00 | - | 0 | EA | $35.00 | - |
| 0116 | Sway Brace, 2-way | 12 | EA | $90.00 | $1,080.00 | 6 | EA | $90.00 | $540.00 |
| 0120 | Sway Brace, 4-way | 12 | EA | $110.00 | $1,320.00 | 10 | EA | $110.00 | $1,100.00 |
| #REF! | Wall Pen, No Conc/Mas, 1"-2" Pipe | 2 | EA | $39.00 | $78.00 | 2 | EA | $39.00 | $78.00 |

Exhibit # ____L____

Page __16__ of __36__

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #REF! | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 6 | EA | $ | 55.00 | $ | 330.00 |
| #REF! | Thread-O-Let, 1.25" | 84 | EA | $ | 71.00 | $ | 5,964.00 |
| #REF! | Thread-O-Let, 2.00" | 2 | EA | $ | 103.90 | $ | 207.80 |
| | 25 foot manlift rental | 0 | EA | $ | 1,300.00 | $ | - |

ESTIMATED TOTAL $ 55,929.27

VERIFIED WITH STEVE FRERE 4-20-06

NEED TO RECHECK

*[handwritten]* clarify item 0062  16/May/06

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0121 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 6 | EA | $ | 72.00 | $ | 432.00 |
| 0124 | Thread-O-Let, 1.25" | 84 | EA | $ | 71.00 | $ | 5,964.00 |
| 0126 | Thread-O-Let, 2.00" | 2 | EA | $ | 103.90 | $ | 207.80 |
| | 25 foot manlift rental | 1 | EA | $ | 1,300.00 | $ | 1,300.00 |

ESTIMATED TOTAL $ 61,896.27

Invoiced      $ 61,896.27
Recount      $ 55,929.27
Overbilling  $ 5,967.00

$ 7,222.55

CERTIFIED PAYROLL

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    12%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS    13%

Exhibit # L
Page 17 of 36

## INVOICED AMOUNT

**SECTION B**
**BID SCHEDULE/ OPTION YEAR 2**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**
5016E Munition Storage

**GMW FIRE PROTECTION**
ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,000 | SF | $ 0.25 | $ 2,000.00 |
| 0203 | Fire Control Panel, 16 Zone | 2 | EA | $ 2,900.00 | $ 5,800.00 |
| 0204 | Monaco BT2-8E Transceiver | 2 | EA | $ 5,950.00 | $ 11,900.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0210 | Ionization Detector Releasing Unit | 2 | EA | $ 96.00 | $ 192.00 |
| 0212 | Ionization Det, Air Duct | 4 | EA | $ 275.00 | $ 1,100.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0237 | Alarm Bell, 10" | 2 | EA | $ 118.00 | $ 236.00 |
| 0240 | Alarm Horn, with Visual Strobe | 8 | EA | $ 185.00 | $ 1,480.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 3500 | LF | $ 0.56 | $ 1,960.00 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $ 0.75 | $ - |
| 0250 | Conduit 1/2" EMT | 2300 | LF | $ 2.90 | $ 6,670.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $ 2.75 | $ 137.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0259 | Explosionproof LB/LL,LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0262 | Surface Junction/Device Boxes | 40 | EA | $ 17.65 | $ 706.00 |
| 0285 | one month manlift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 |
| | heating systems and lighting for sprinkler riser room not priced hook up to fire sprinkler system | 2 | EA | $ 5,550.00 | $ 11,100.00 |

ESTIMATED TOTAL $ 53,971.50

GMW Invoice $ 53,971.50
Actual quantities $ 36,528.50
Overbilling $ 17,443.00

CERTIFIED PAYROLL $ 9,500.08

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING 18%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS 26%

---

## CORRECTED AMOUNT

**SECTION B**
**BID SCHEDULE/ OPTION YEAR 2**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**
5016E Munition Storage

**GMW FIRE PROTECTION**
ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,000 | SF | $ 0.25 | $ 2,000.00 |
| 0203 | Fire Control Panel, 16 Zone | 2 | EA | $ 2,900.00 | $ 5,800.00 |
| 0204 | Monaco BT2-8E Transceiver | 2 | EA | $ 5,950.00 | $ 11,900.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0210 | Ionization Detector Releasing Unit | 4 | EA | $ 96.00 | $ 384.00 |
| 0212 | Ionization Det, Air Duct | 2 | EA | $ 275.00 | $ 550.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0237 | Alarm Bell, 10" | 2 | EA | $ 118.00 | $ 236.00 |
| 0240 | Alarm Horn, with Visual Strobe | 8 | EA | $ 185.00 | $ 1,480.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 2000 | LF | $ 0.40 | $ 800.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 2000 | LF | $ 0.56 | $ 1,120.00 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $ 0.75 | $ - |
| 0250 | Conduit 1/2" EMT | 700 | LF | $ 2.90 | $ 2,030.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 14 | LF | $ 2.75 | $ 38.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0259 | Explosionproof LB/LL,LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0285 | one month manlift rental | 0 | EA | $ 1,300.00 | $ - |
| | heating systems and lighting for sprinkler riser room not priced hook up to fire sprinkler system | 2 | EA | $ 1,500.00 | $ 3,000.00 |

ESTIMATED TOTAL $ 36,528.50

*(handwritten: 37,828.50)*

*(handwritten: Add 320 ft 3/4" EMT)*
*(handwritten signature) 16 May 06*

Verified with Steve Frere 4-20-06

Exhibit # L
Page 18 of 36

## INVOICED AMOUNT — 381 Intelligence

### SECTION B — BID SCHEDULE/ OPTION YEAR TWO — PROJECT FXSB 99-1500 — FIRE PROTECTION REQUIREMENTS

#### GMW FIRE PROTECTION — INVOICED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 100,400 | SF | $ 0.25 | $ 25,100.00 |
| 0203 | Fire Control Panel, 16 Zone | 4 | EA | $ 2,900.00 | $ 11,600.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 10 | EA | $ 1,745.00 | $ 17,450.00 |
| 0210 | Ionization Detector Releasing Unit | 560 | EA | $ 96.00 | $ 53,760.00 |
| 0211 | Ionization Det, Self-Contained | 0 | EA | $ 59.00 | $ - |
| 0212 | Ionization Det, Air Duct | 0 | EA | $ 275.00 | $ - |
| 0213 | Ionization Det, Air Duct, Self Cont. | 32 | EA | $ 295.00 | $ 9,440.00 |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 20 | EA | $ 75.00 | $ 1,500.00 |
| 0221 | Pull Station, Standard | 28 | EA | $ 100.00 | $ 2,800.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 12 | EA | $ 837.90 | $ 10,054.80 |
| 0229 | Power Failure Annunciator | 1 | EA | $ 497.70 | $ 497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 60 | EA | $ 65.00 | $ 3,900.00 |
| 0240 | Alarm Horn, with Visual Strobe | 109 | EA | $ 185.00 | $ 20,165.00 |
| 0244 | Visual Strobe, Standard | 9 | EA | $ 175.00 | $ 1,575.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 5000 | LF | $ 0.40 | $ 2,000.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 15000 | LF | $ 0.56 | $ 8,400.00 |
| "249 | #12-2 Shielded Cable | 80000 | LF | $ 0.75 | $ 60,000.00 |
| "250 | Conduit 1/2" EMT | 5000 | LF | $ 2.90 | $ 14,500.00 |
| 0251 | Conduit 3/4" EMT | 1000 | LF | $ 3.75 | $ 3,750.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 4000 | LF | $ 2.75 | $ 11,000.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 500 | LF | $ 3.45 | $ 1,725.00 |
| 0256 | Juction Box (4S) W/Fittings | 2500 | EA | $ 25.00 | $ 62,500.00 |
| 0261 | Surface Metal Raceway | 1000 | LF | $ 31.50 | $ 31,500.00 |
| 0262 | Surface Junction/Device Boxes | 1000 | EA | $ 17.65 | $ 17,650.00 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 100 | EA | $ 68.00 | $ 6,800.00 |
| 0285 | Remove Existing Exit Signs | 160 | EA | $ 75.00 | $ 12,000.00 |

ESTIMATED TOTAL  $ 395,617.50

Line Numbers 0197-0285

| | | revised |
|---|---|---|
| GMW Invoice | $ 395,617.50 | 329,178.38 |
| Adjusted | $ 183,064.95 | 183,064.95 |
| Overbilling | $ 212,552.55 | 146,113.43 |

CERTIFIED PAYROLL  $ 94,786.45    $ 94,786.45

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING   24%    29%
CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS   52%    52%

---

## CORRECTED AMOUNT — 381 Intelligence

### SECTION B — BID SCHEDULE/ OPTION YEAR TWO — PROJECT FXSB 99-1500 — FIRE PROTECTION REQUIREMENTS

#### GMW FIRE PROTECTION — ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 100,400 | SF | $ 0.25 | $ 25,100.00 |
| 0203 | Fire Control Panel, 16 Zone | 4 | EA | $ 2,900.00 | $ 11,600.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 4 | EA | $ 1,745.00 | $ 6,980.00 |
| 0210 | Ionization Detector Releasing Unit | 317 | EA | $ 96.00 | $ 30,432.00 |
| 0211 | Ionization Det, Self-Contained | 0 | EA | $ 59.00 | $ - |
| 0212 | Ionization Det, Air Duct | 34 | EA | $ 275.00 | $ 9,350.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 0 | EA | $ 295.00 | $ - |
| 0214 | Thermal Det, 136 thru 190 Fixed Temp | 255 | EA | $ 75.00 | $ 19,125.00 |
| 0221 | Pull Station, Standard | 30 | EA | $ 100.00 | $ 3,000.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 0 | EA | $ 837.90 | $ - |
| 0229 | Power Failure Annunciator | 1 | EA | $ 497.70 | $ 497.70 |
| 0230 | Remote Alarm Lamp, 1 Unit | 0 | EA | $ 65.00 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 109 | EA | $ 185.00 | $ 20,165.00 |
| 0244 | Visual Strobe, Standard | 0 | EA | $ 175.00 | $ - |
| 0247 | Wire #12 THHN/THWN/XHHW | 2000 | LF | $ 0.40 | $ 800.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 8000 | LF | $ 0.56 | $ 4,480.00 |
| "249 | #12-2 Shielded Cable | 22247 | LF | $ 0.75 | $ 16,685.25 |
| "250 | Conduit 1/2" EMT | 2000 | LF | $ 2.90 | $ 5,800.00 |
| 0251 | Conduit 3/4" EMT | 300 | LF | $ 3.75 | $ 1,125.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 400 | LF | $ 2.75 | $ 1,100.00 |
| 0253 | Flexible Metal Conduit, 3/4" | 0 | LF | $ 3.45 | $ - |
| 0256 | Juction Box (4S) W/Fittings | 636 | EA | $ 25.00 | $ 15,900.00 |
| 0261 | Surface Metal Raceway | 0 | LF | $ 31.50 | $ - |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 50 | EA | $ 68.00 | $ 3,400.00 |
| 0285 | Remove Existing Exit Signs | 0 | EA | $ 75.00 | $ - |

ESTIMATED TOTAL  $ 183,064.95

Line Numbers 0197-0285

missing revised estimated total sheets

Never received an updated estimated total only received an invoice showing a new lower total cost for the job.

Inspected the job with Steve Free Project Engineer on April 6, 2006

*(signature)* 16 May 06

Exhibit # L
Page 19 of 36

## Invoiced amount — Snow Barn 5011S

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION
(ESTIMATED QUANTITIES)

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 758 | SPR | $ 10.00 | $ 7,580.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0025 | Gate Valve with Box, 6-inch | 1 | EA | $ 650.00 | $ 650.00 |
| 0026 | Gate Valve with Indicator Post, 6" | 1 | EA | $ 875.00 | $ 875.00 |
| 0049 | 1" Black Nipple, to 12" | 10 | EA | $ 10.50 | $ 105.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 154 | EA | $ 11.50 | $ 1,771.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 3250 | LF | $ 10.50 | $ 34,125.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 126 | LF | $ 11.50 | $ 1,449.00 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 7200 | LF | $ 12.50 | $ 90,000.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 252 | LF | $ 14.50 | $ 3,654.00 |
| 0055 | Pipe, Black, Sch 40, 2.50" | 0 | LF | $ 17.50 | $ - |
| 0056 | Pipe, Black, Sch 10, 3.00" | 0 | LF | $ 18.50 | $ - |
| 0057 | Pipe, Black, Sch 10, 4.00" | 2400 | LF | $ 21.50 | $ 51,600.00 |
| 0058 | Pipe, Black, Sch 10, 6.00" | 2 | LF | $ 37.50 | $ 75.00 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0060 | Tee, Straight, 1.25" | 0 | EA | $ | $ - |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0062 | Tee, Straight, 2.00" | 12 | EA | $ 87.55 | $ 1,050.60 |
| 0063 | Tee, Straight, Grooved, 2.50" | 20 | EA | $ | $ - |
| 0064 | Tee, Straight, Grooved, 3.00" | 14 | EA | $ | $ - |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0066 | Tee, Straight, Grooved, 6.00" | 3 | EA | $ | $ - |
| 0067 | Tee, Reducing, 1.00" | 20 | EA | $ | $ - |
| 0068 | Tee, Reducing, 1.25" | 17 | EA | $ 63.50 | $ 1,079.50 |
| 0069 | Tee, Reducing, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0070 | Tee, Reducing, 2.00" | 17 | EA | $ 87.55 | $ 1,488.35 |
| 0075 | Ells, Straight, 1.50" | 152 | EA | $ 38.72 | $ 5,885.44 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.76 |
| 0081 | Ells, Straight, Grooved, 4.00" | 8 | EA | $ 50.00 | $ 400.00 |
| 0087 | Concentric Reducers, 1.00" | 78 | EA | $ 35.00 | $ 2,730.00 |
| 0105 | Caps, Grooved, 4.00" | 1 | EA | $ 25.00 | $ 25.00 |
| 0147 | Flanges, Grooved, 4.00" | 8 | EA | $ 100.00 | $ 800.00 |
| 0148 | Flanges, Grooved, 6.00" | 4 | EA | $ 125.00 | $ 500.00 |
| 0153 | Valve OS&Y 4.00" | 3 | EA | $ 410.00 | $ 1,230.00 |
| 0154 | Valve OS&Y 6.00" | 0 | EA | $ 650.00 | $ - |
| 0155 | Inspector's Test Valve | 1 | EA | $ | $ - |
| 0156 | Check Valve & Ball Drip 4.00" | 3 | EA | $ 70.00 | $ 210.00 |
| 0157 | Alarm Valve & Trim 3.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 0 | EA | $ | $ - |
| 0159 | Alarm Valve & Trim 6.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0160 | Dry Valve & Trim 3.00" | 0 | EA | $ 3,500.00 | $ - |
| 0161 | Dry Valve & Trim 4.00" | 1 | EA | $ | $ - |
| 0162 | Dry Valve & Trim 6.00" | 2 | EA | $ 2,750.00 | $ 5,500.00 |
| 0163 | Air Compressor Small | 0 | EA | $ 3,000.00 | $ - |
| 0164 | Air Compressor Medium | 2 | EA | $ 1,250.00 | $ 2,500.00 |

## Corrected amount — Snow Barn 5011

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

(ESTIMATED QUANTITIES)

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 689 | SPR | $ 10.00 | $ 6,890.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0025 | Gate Valve with Box, 6-inch | 1 | EA | $ 650.00 | $ 650.00 |
| 0026 | Gate Valve with Indicator Post, 6" | 1 | EA | $ 1,250.00 | $ 1,250.00 |
| 0049 | 1" Black Nipple, to 12" | 80 | EA | $ 10.50 | $ 840.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 23 | EA | $ 11.50 | $ 264.50 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 815 | LF | $ 10.50 | $ 8,557.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 4003 | LF | $ 11.50 | $ 46,034.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 429 | LF | $ 14.50 | $ 6,220.50 |
| 0055 | Pipe, Black, Sch 40, 2.50" | 641 | LF | $ 17.50 | $ 11,217.50 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 194 | LF | $ 18.50 | $ 3,589.00 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 97 | LF | $ 21.50 | $ 2,085.50 |
| 0058 | Pipe, Black, Sch 10, 6.00" | 0 | LF | $ 37.50 | $ - |
| 0059 | Tee, Straight, 1.00" | 57 | EA | $ 59.00 | $ 3,363.00 |
| 0060 | Tee, Straight, 1.25" | 40 | EA | $ | $ - |
| 0061 | Tee, Straight, 1.50" | 0 | EA | $ 70.75 | $ - |
| 0062 | Tee, Straight, 2.00" | 1 | EA | $ 87.55 | $ 87.55 |
| 0063 | Tee, Straight, Grooved, 2.50" | 0 | EA | $ | $ - |
| 0064 | Tee, Straight, Grooved, 3.00" | 2 | EA | $ | $ - |
| 0065 | Tee, Straight, Grooved, 4.00" | 0 | EA | $ | $ - |
| 0066 | Tee, Straight, Grooved, 6.00" | 4 | EA | $ 80.10 | $ 320.40 |
| 0067 | Tee, Reducing, 1.00" | 57 | EA | $ | $ - |
| 0068 | Tee, Reducing, 1.25" | 520 | EA | $ 63.50 | $ 33,020.00 |
| 0069 | Tee, Reducing, 1.50" | 8 | EA | $ 70.75 | $ 566.00 |
| 0070 | Tee, Reducing, 2.00" | 119 | EA | $ 87.55 | $ 10,418.45 |
| 0075 | Ells, Straight, 1.50" | 191 | EA | $ 38.72 | $ 7,395.52 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.76 |
| 0081 | Ells, Straight, Grooved, 4.00" | 8 | EA | $ 50.00 | $ 400.00 |
| 0087 | Concentric Reducers, 1.00" | 35 | EA | $ 35.00 | $ 1,225.00 |
| 0105 | Caps, Grooved, 4.00" | 11 | EA | $ 25.00 | $ 275.00 |
| 0147 | Flanges, Grooved, 4.00" | 3 | EA | $ 100.00 | $ 300.00 |
| 0148 | Flanges, Grooved, 6.00" | 1 | EA | $ 125.00 | $ 125.00 |
| 0153 | Valve OS&Y 4.00" | 3 | EA | $ 410.00 | $ 1,230.00 |
| 0154 | Valve OS&Y 6.00" | 0 | EA | $ 750.00 | $ - |
| 0155 | Inspector's Test Valve | 3 | EA | $ 70.00 | $ 210.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0157 | Alarm Valve & Trim 3.00" | 0 | EA | $ | $ - |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ |
| 0159 | Alarm Valve & Trim 6.00" | 0 | EA | $ 2,100.00 | $ - |
| 0160 | Dry Valve & Trim 3.00" | 0 | EA | $ | $ - |
| 0161 | Dry Valve & Trim 4.00" | 2 | EA | $ 2,750.00 | $ 5,500.00 |
| 0162 | Dry Valve & Trim 6.00" | 0 | EA | $ 3,000.00 | $ - |
| 0163 | Air Compressor Small | 1 | EA | $ 950.00 | $ 950.00 |
| 0164 | Air Compressor Medium | 0 | EA | $ 1,250.00 | $ - |

Exhibit # L

Page 20 of 36

**Invoiced estimate (ESTIMATED TOTAL $289,030.65)**

| Item | Description | Unit | Qty | Unit $ | Total $ |
|---|---|---|---|---|---|
| 0165 | Air Pressure Maintenance Device | EA | 2 | $500.00 | $1,000.00 |
| 0166 | Pressure Switch | EA | 4 | $125.00 | $500.00 |
| 0167 | Low Pressure Alarm Device | EA | 2 | $125.00 | $250.00 |
| 0168 | Tamper Switch | EA | 6 | $100.00 | $600.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | EA | 3 | $150.00 | $450.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | EA | 1 | $350.00 | $350.00 |
| 0171 | Backflow Prevention Assembly, 4" | EA | 1 | $2,500.00 | $2,500.00 |
| 0172 | Backflow Prevention Assembly, 6" | EA | 0 | $3,750.00 | - |
| 0173 | Brass Upright or Pendant Sprinkler | EA | 655 | $37.50 | $24,562.50 |
| 0174 | Chrome Pendant Sprinkler | EA | 0 | | - |
| 0175 | Chrome Sidewall Sprinkler | EA | 8 | $37.50 | $300.00 |
| 0176 | Brass Sidewall Sprinkler | EA | 0 | $37.50 | - |
| 0177 | Quick Response Sprinkler | EA | 0 | $37.50 | - |
| ??? | Quick Response Pendant | EA | 35 | $37.50 | $1,312.50 |
| 0178 | Sprinkler Head Escutcheon, Chrome | EA | 1 | $5.00 | $5.00 |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | EA | 150 | | - |
| 0180 | Sprinkler Guard, Bright Zinc | EA | 0 | $4.50 | - |
| 0181 | Dry Pendant Spr., 1" to 12" Length | EA | 7 | $102.00 | $714.00 |
| 0182 | Dry Pendant Spr., 13" to 24" Length | EA | 55 | $155.00 | $8,525.00 |
| 0183 | Sway Brace, 2-way | EA | 40 | $90.00 | $3,600.00 |
| 0184 | Sway Brace, 4-way | EA | 24 | $110.00 | $2,640.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | EA | 0 | $125.00 | - |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | EA | 0 | $150.00 | - |
| 0187 | Wall Pen, Conc/Mas, 6" Pipe | EA | 0 | | - |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | EA | 120 | $39.00 | $4,680.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | EA | 30 | $55.00 | $1,650.00 |
| 0190 | Wall Pen, No Conc/Mas, 6" Pipe | EA | 4 | | - |
| 0191 | Thread-O-Let, 1.0" | EA | 50 | | - |
| 0192 | Thread-O-Let, 1.25" | EA | 20 | | - |
| 0193 | Thread-O-Let, 1.50" | EA | 8 | $79.00 | $632.00 |
| 0194 | Thread-O-Let, 2.00" | EA | 16 | $103.90 | $1,662.40 |
| 0195 | Paint Sprinkler Piping, to 4" | LF | 600 | | - |
| 0196 | Paint Sprinkler Piping, 6" | LF | 120 | | - |
| 2206 | Replacement of ceiling tiles | LF | 120 | $5.00 | $600.00 |
| 0237 | Alarm Bell, 10" | EA | 1 | $110.00 | $110.00 |
| | 32 foot manlift rental 3 months | LS | 3 | $2,100.00 | $6,300.00 |
| | 25 foot manlift rental 3 months | LS | 3 | $1,300.00 | $3,900.00 |
| | ESTIMATED TOTAL | | | | $289,030.65 |

Invoiced            $289,030.65
Recount            $200,071.48
Overbilling        $88,959.17
                        $28,571.41

CERTIFIED PAYROLL

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    10%
CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS      14%

**Recount estimate (ESTIMATED TOTAL $200,071.48)**

| Item | Description | Unit | Qty | Unit $ | Total $ |
|---|---|---|---|---|---|
| 0165 | Air Pressure Maintenance Device | EA | 2 | $500.00 | $1,000.00 |
| 0166 | Pressure Switch | EA | 3 | $125.00 | $375.00 |
| 0167 | Low Pressure Alarm Device | EA | 2 | $125.00 | $250.00 |
| 0168 | Tamper Switch | EA | 2 | $125.00 | $250.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | EA | 5 | $100.00 | $500.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | EA | 4 | $150.00 | $600.00 |
| 0171 | Backflow Prevention Assembly, 4" | EA | 1 | $350.00 | $350.00 |
| 0172 | Backflow Prevention Assembly, 6" | EA | 1 | $2,500.00 | $2,500.00 |
| 0173 | Brass Upright or Pendant Sprinkler | EA | 0 | $3,750.00 | - |
| 0174 | Chrome Pendant Sprinkler | EA | 625 | $25.00 | $15,625.00 |
| 0175 | Chrome Sidewall Sprinkler | EA | 35 | $35.00 | $1,225.00 |
| 0176 | Brass Sidewall Sprinkler | EA | 6 | $35.00 | $210.00 |
| 0177 | Quick Response Sprinkler | EA | 0 | $35.00 | - |
| ??? | Quick Response Sprinkler | EA | 0 | $37.50 | - |
| 0178 | Sprinkler Head Escutcheon, Chrome | EA | 0 | $5.00 | - |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | EA | 98 | | - |
| 0180 | Sprinkler Guard, Bright Zinc | EA | 0 | $4.50 | - |
| 0181 | Dry Pendant Spr., 1" to 12" Length | EA | 7 | $102.00 | $714.00 |
| 0182 | Dry Pendant Spr., 13" to 24" Length | EA | 55 | $125.00 | $6,875.00 |
| 0183 | Sway Brace, 2-way | EA | 17 | $90.00 | $1,530.00 |
| 0184 | Sway Brace, 4-way | EA | 18 | $110.00 | $1,980.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | EA | 0 | $125.00 | - |
| 0186 | Wall Pen, Conc/Mas, 2.5"-4" Pipe | EA | 0 | $150.00 | - |
| 0187 | Wall Pen, Conc/Mas, 6" Pipe | EA | 0 | | - |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | EA | 45 | $39.00 | $1,755.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | EA | 5 | $55.00 | $275.00 |
| 0190 | Wall Pen, No Conc/Mas, 6" Pipe | EA | 0 | | - |
| 0191 | Thread-O-Let, 1.0" | EA | 14 | | - |
| 0192 | Thread-O-Let, 1.25" | EA | 69 | | - |
| 0193 | Thread-O-Let, 1.50" | EA | 8 | $79.00 | $632.00 |
| 0194 | Thread-O-Let, 2.00" | EA | 82 | $103.90 | $8,519.80 |
| 0195 | Paint Sprinkler Piping, to 4" | LF | 0 | | - |
| 0196 | Paint Sprinkler Piping, 6" | LF | 0 | | - |
| 0237 | Alarm Bell, 10" | EA | 0 | $110.00 | - |
| | 32 foot manlift rental 3 months | LS | 0 | $2,100.00 | - |
| | 25 foot manlift rental 3 months | LS | 0 | $1,300.00 | - |
| | ESTIMATED TOTAL | | | | $200,071.48 |

Count with Steve Frere 5/5/06

16/MAY/06

Exhibit # L
Page 21 of 36

**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 62,112 | SF | $0.25 | $15,528.00 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $96.00 | $96.00 |
| 0214 | Thermal Det, 135 thru 190 Fixed Temp | 7 | EA | $75.00 | $75.00 |
| 0221 | Pull Station, Standard | 7 | EA | $100.00 | $700.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 1 | EA | $837.90 | $837.90 |
| 0229 | Power Failure Annunciator | 1 | EA | $497.70 | $497.70 |
| 0234 | Relay Base with Remote LED | 1 | EA | $86.00 | $86.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 34 | EA | $185.00 | $6,290.00 |
| 0244 | Visual Strobe, Standard | 4 | EA | $175.00 | $700.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 270 | LF | $0.40 | $109.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 7500 | LF | $0.56 | $4,200.00 |
| 0249 | #12-2 Shielded Cable | | LF | $0.75 | $52.50 |
| 0250 | Conduit 1/2" EMT | 1500 | LF | $2.90 | $4,350.00 |
| 0251 | Conduit 3/4" EMT | 70 | LF | $3.75 | |
| 0252 | Flexible Metal Conduit, 1/2" | 70 | LF | $2.75 | $192.50 |
| 0256 | Juction Box (4S) W/Fittings | | EA | $25.00 | |
| 0259 | Explosionproof L&LL&R, 1/2" | 0 | EA | $59.50 | |
| 0261 | Surface Metal Raceway | 0 | LF | $31.50 | |
| 32 | Surface Junction/Device Boxes | 61 | EA | $17.65 | $1,076.65 |
| U084 | two months 25 foot lift rental | 2 | EA | $1,300.00 | $2,600.00 |
| U084 | two months 32 foot lift rental | 2 | EA | $2,100.00 | $4,200.00 |
| 0285 | wiring of heating and lighting of sprinkler riser room | 1 | EA | $5,550.00 | $5,550.00 |
| xxx | removal of ceiling tile | 55 | EA | $5.00 | $275.00 |
| | wiring of two air compressors | 2 | EA | $5,000.00 | $10,000.00 |
| | hook up to fire sprinkler system | 3 | EA | $2,000.00 | $6,000.00 |
| | demo of existing FA system | 1 | EA | $5,000.00 | $5,000.00 |

ESTIMATED TOTAL $ 79,128.25

---

**INVOICED AMOUNT**

Snow Barn 5011

| CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|
| $0.25 | $15,528.00 |
| $2,900.00 | $2,900.00 |
| $5,950.00 | $5,950.00 |
| $1,745.00 | $1,745.00 |
| $96.00 | $96.00 |
| $75.00 | $75.00 |
| $100.00 | $700.00 |
| $837.90 | $837.90 |
| $497.70 | $497.70 |
| $86.00 | $86.00 |
| $118.00 | $118.00 |
| $185.00 | $6,290.00 |
| $175.00 | $700.00 |
| $0.40 | $109.00 |
| $0.56 | $4,200.00 |
| $0.75 | $52.50 |
| $2.90 | $4,350.00 |
| $3.75 | |
| $2.75 | $192.50 |
| $25.00 | |
| $59.50 | |
| $31.50 | |
| $17.65 | $1,076.65 |
| $1,300.00 | $2,600.00 |
| $2,100.00 | $4,200.00 |
| $5,550.00 | $5,550.00 |
| $5.00 | $275.00 |
| $5,000.00 | $10,000.00 |
| $2,000.00 | $6,000.00 |
| $5,000.00 | $5,000.00 |

ESTIMATED TOTAL $ 79,128.25

| Invoiced | $ 79,128.25 |
|---|---|
| Recount | $ 47,426.20 |
| Overbilling | $ 31,702.05 |

---

**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

**CORRECTED AMOUNT**

GMW FIRE PROTECTION
ESTIMATED QUANTITIES                                         Snow Barn 5011

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 62,112 | SF | $0.25 | $15,528.00 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $2,900.00 | $2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $5,950.00 | $5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $1,745.00 | $1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $96.00 | $96.00 |
| 0214 | Thermal Det, 135 thru 190 Fixed Temp | 1 | EA | $75.00 | $75.00 |
| 0221 | Pull Station, Standard | 7 | EA | $100.00 | $700.00 |
| 0228 | Remote Annunciator Panel, 16 Zone | 0 | EA | $837.90 | |
| 0229 | Power Failure Annunciator | 1 | EA | $497.70 | $497.70 |
| 0234 | Relay Base with Remote LED | 1 | EA | $86.00 | $86.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $118.00 | $118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 10 | EA | $185.00 | $1,850.00 |
| 0244 | Visual Strobe, Standard | 5 | EA | $175.00 | $875.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 270 | LF | $0.40 | $108.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 6000 | LF | $0.56 | $3,360.00 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $0.75 | |
| 0250 | Conduit 1/2" EMT | 2500 | LF | $2.90 | $7,250.00 |
| 0251 | Conduit 3/4" EMT | 20 | LF | $3.75 | $75.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $2.75 | $137.50 |
| 0256 | Juction Box (4S) W/Fittings | 60 | EA | $25.00 | $1,500.00 |
| 0259 | LB not explosion proof | 0 | LF | $5.00 | |
| 0261 | Surface Metal Raceway | 0 | LF | $31.50 | |
| 0282 | Surface Junction/Device Boxes | 0 | EA | $17.65 | |
| U084 | two months 25 foot lift rental | 2 | EA | | |
| U084 | two months 32 foot lift rental | 1 | EA | $1,500.00 | $1,500.00 |
| 0285 | wiring of heating and lighting of sprinkler riser room | 0 | EA | | |
| xxx | removal of ceiling tile | 55 | EA | $5.00 | $275.00 |
| | wiring of two air compressors | 0 | EA | | |
| | hook up to fire sprinkler system | 3 | EA | $600.00 | $1,800.00 |
| | demo of existing FA system | 1 | EA | $1,000.00 | $1,000.00 |

ESTIMATED TOTAL $ 47,426.20

$ 47,426.20

$ 21,796.57

*(signature)*
16 May 06

---

CERTIFIED PAYROLL

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    28%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS    46%

Exhibit # L
Page 22 of 316