INVOICED AMOUNT

SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

Survival Equipment 5012E

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,910 | SF | $ 0.25 | $ 2,227.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Energ. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 2 | EA | $ 96.00 | $ 192.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 2 | EA | $ 295.00 | $ 590.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0230 | Remote Alarm Lamp, 1 Unit | 4 | EA | $ 65.00 | $ 260.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 7 | EA | $ 185.00 | $ 1,295.00 |
| 0244 | Visual Strobe, Standard | 2 | EA | $ 175.00 | $ 350.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 2450 | LF | $ 0.56 | $ 1,372.00 |
| 0250 | Conduit 1/2" EMT | 895 | LF | $ 2.90 | $ 2,595.50 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $ 2.75 | $ 137.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0262 | Surface Junction/Device Boxes | 27 | EA | $ 17.65 | $ 476.55 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 4 | EA | $ 68.00 | $ 272.00 |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 75 | SF | $ 5.00 | $ 375.00 |
| 0285 | 1 week lift rental | 1 | EA | $ 500.00 | $ 500.00 |
|  | Lights and heat riser room | 1 | EA | $ 5,550.00 | $ 5,550.00 |
|  | Wire alarms in riser room | 1 | EA | $ 2,000.00 | $ 2,000.00 |
|  | demolitions | 1 | EA | $ 5,000.00 | $ 5,000.00 |
|  | ESTIMATED TOTAL | Line Numbers |  | 0197 - 0285 | $ 34,756.05 |

| | | |
|---|---|---|
| Invoiced | $ | 34,756.05 |
| Recount | $ | 24,395.80 |
| Overbilling | $ | 10,360.25 |

CERTIFIED PAYROLL                                      $   7,473.68

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING         22%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS           31%

CORRECTED AMOUNT

SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

Survival Equipment 5012E

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,910 | SF | $ 0.25 | $ 2,227.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Energ. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $ 96.00 | $ 96.00 |
| 0213 | Ionization Det, Air Duct, Self Cont. | 4 | EA | $ 295.00 | $ 1,180.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0230 | Remote Alarm Lamp, 1 Unit | 4 | EA | $ 65.00 | $ 260.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 5 | EA | $ 185.00 | $ 925.00 |
| 0244 | Visual Strobe, Standard | 2 | EA | $ 175.00 | $ 350.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 2450 | LF | $ 0.56 | $ 1,372.00 |
| 0250 | Conduit 1/2" EMT | 1032 | LF | $ 2.90 | $ 2,992.80 |
| 0252 | Flexible Metal Conduit, 1/2" | 30 | LF | $ 2.75 | $ 82.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 4 | EA | $ 68.00 | $ 272.00 |
| 0273 | Remove 24" x 48" ACM Ceiling Tile | 75 | SF | $ 5.00 | $ 375.00 |
| 0285 | 1 week lift rental | 0 | EA | $ 500.00 | $ - |
|  | Lights and heat riser room | 1 | LS | $ 1,500.00 | $ 1,500.00 |
|  | Wire alarms in riser room | 0 | EA | $ - | $ - |
|  | demolitions | 1 | EA | $ 1,200.00 | $ 1,200.00 |
|  | ESTIMATED TOTAL | Line Numbers |  | 0197 - 0285 | $ 24,395.80 |

*signature*
16 May 06

Exhibit # L
Page 23 of 36

## Invoiced amount

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

5013S AGE Building

V FIRE PROTECTION ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 180 | SPR | $ 10.00 | $ 1,800.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0046 | Wall indicator valve | 1 | EA | $ 875.00 | $ 875.00 |
| 0047 | Gate valve for wall indicator | 1 | EA | $ 650.00 | $ 650.00 |
| 0048 | Remove/Reinstall Ceiling Tiles | 5 | SF | $ 5.00 | $ 25.00 |
| 0049 | 1" Black Nipple, to 12" | 108 | EA | $ 10.50 | $ 1,134.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 691 | LF | $ 10.50 | $ 7,255.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 215 | LF | $ 11.50 | $ 2,472.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 10 | LF | $ 14.50 | $ 145.00 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 73 | LF | $ 18.50 | $ 1,350.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 12 | LF | $ 21.50 | $ 258.00 |
| 0059 | Tee, Straight, 1.00" | 38 | EA | $ 59.00 | $ 2,242.00 |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0067 | Tee, Reducing, 1.00" | 53 | EA | $ 59.00 | $ 3,127.00 |
| 0068 | Tee, Reducing, 1.25" | 34 | EA | $ 63.50 | $ 2,159.00 |
| 0069 | Tee, Reducing, 1.50" | 10 | EA | $ 70.75 | $ 707.50 |
| 0070 | Tee, Reducing, 2.00" | 20 | EA | $ 87.55 | $ 1,751.00 |
| 0075 | Ells, Straight, 1.00" | 46 | EA | $ 38.72 | $ 1,781.12 |
| 0078 | Ells, Straight, 2.00" | 2 | EA | $ 58.23 | $ 116.46 |
| 0081 | Ells, Straight, Grooved, 4.00" | 3 | EA | $ 50.00 | $ 150.00 |
| 0083 | Ells, Reducing, 1.00" | 39 | EA | $ 38.72 | $ 1,510.08 |
| 0087 | Concentric Reducers, 1.00" | 4 | EA | $ 35.00 | $ 140.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 1 | EA | $ 45.00 | $ 45.00 |
| 0095 | Plugs, 1.00" | 36 | EA | $ 18.00 | $ 648.00 |
| 0104 | Caps, Grooved, 3.00" | 1 | EA | $ 22.00 | $ 22.00 |
| 0147 | Flanges, Grooved, 4.00" | 4 | EA | $ 100.00 | $ 400.00 |
| 0153 | Valve OS&Y 4.00" | 1 | EA | $ 410.00 | $ 410.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 2 | EA | $ 100.00 | $ 200.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 350.00 | $ 350.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 180 | EA | $ 37.50 | $ 6,750.00 |
| 0174 | Chrome Pendant Sprinkler | 0 | EA | $ - | $ - |
| 0176 | Brass Sidewall Sprinkler | 8 | EA | $ 37.50 | $ 300.00 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 4 | EA | $ 5.00 | $ 20.00 |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | 22 | EA | $ 3.50 | $ 77.00 |
| 0183 | Sway Brace, 2-way | 3 | EA | $ 90.00 | $ 270.00 |

## Corrected amount

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ OPTION YEAR TWO
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

5013S AGE Building

GMW FIRE PROTECTION ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 173 | SPR | $ 10.00 | $ 1,730.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0046 | Remediation of Fuel Contaminated Soil | 1 | TON | $ 875.00 | $ 875.00 |
| 0047 | Pit Run Gravel | 1 | TON | $ 650.00 | $ 650.00 |
| 0048 | Remove/Reinstall Ceiling Tiles | 5 | SF | $ 5.00 | $ 25.00 |
| 0049 | 1" Black Nipple, to 12" | 108 | EA | $ 10.50 | $ 1,134.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 691 | LF | $ 10.50 | $ 7,255.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 215 | LF | $ 11.50 | $ 2,472.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 10 | LF | $ 14.50 | $ 145.00 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 73 | LF | $ 18.50 | $ 1,350.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 0 | LF | $ 21.50 | $ - |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0067 | Tee, Reducing, 1.00" | 50 | EA | $ 59.00 | $ 2,950.00 |
| 0068 | Tee, Reducing, 1.25" | 28 | EA | $ 63.50 | $ 1,778.00 |
| 0069 | Tee, Reducing, 1.50" | 2 | EA | $ 70.75 | $ 141.50 |
| 0070 | Tee, Reducing, 2.00" | 20 | EA | $ 87.55 | $ 1,751.00 |
| 0075 | Ells, Straight, 1.00" | 74 | EA | $ 38.72 | $ 2,865.28 |
| 0078 | Ells, Straight, 2.00" | 6 | EA | $ 58.23 | $ 349.38 |
| 0081 | Ells, Straight, Grooved, 4.00" | 0 | EA | $ 50.00 | $ - |
| 0083 | Ells, Reducing, 1.00" | 64 | EA | $ 38.72 | $ 2,478.08 |
| 0087 | Concentric Reducers, 1.00" | 4 | EA | $ 35.00 | $ 140.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 0 | EA | $ 45.00 | $ - |
| 0095 | Plugs, 1.00" | 15 | EA | $ 18.00 | $ 270.00 |
| 0104 | Caps, Grooved, 3.00" | 1 | EA | $ 22.00 | $ 22.00 |
| 0147 | Flanges, Grooved, 4.00" | 0 | EA | $ 100.00 | $ - |
| 0153 | Valve OS&Y 4.00" | 1 | EA | $ 410.00 | $ 410.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 1 | EA | $ 100.00 | $ 100.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 350.00 | $ 350.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 154 | EA | $ 25.00 | $ 3,850.00 |
| 0174 | Chrome Pendant Sprinkler | 0 | EA | $ - | $ - |
| 0176 | Brass Sidewall Sprinkler | 8 | EA | $ 35.00 | $ 280.00 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 4 | EA | $ 5.00 | $ 20.00 |
| 0179 | Sprinkler Pipe Escutcheon, Chrome | 22 | EA | $ 3.50 | $ 77.00 |
| 0183 | Sway Brace, 2-way | 3 | EA | $ 90.00 | $ 270.00 |

Exhibit # 4

Page 24 of 36

| | | | | | |
|---|---|---|---|---|---|
| 0184 | Sway Brace, 4-way | 3 | EA | $ 110.00 | $ 330.00 |
| 0185 | Wall Pen, Conc./Mas, 1"–2" Pipe | 2 | EA | $ 125.00 | $ 250.00 |
| 0186 | Wall Pen, Conc./Mas, 2.5"–4" Pipe | 6 | EA | $ 150.00 | $ 900.00 |
| 0193 | Thread-O-Let, 1.50" | 1 | EA | $ 79.00 | $ 79.00 |
| 0194 | Thread-O-Let, 2.00" | 1 | EA | $ 103.90 | $ 103.90 |
| 0279 | one month manlift rental | 0 | EA | $ 1,300.00 | $ - |

ESTIMATED TOTAL      $ 40,302.74

Counted on 4-19-06 Steve Frere has questions regarding the existing piping and will have Steve Ellis verify and reconfirm counts.

Steve Frere
Clarify items 47 & 46
16 May 06

---

| | | | | | |
|---|---|---|---|---|---|
| 0184 | Sway Brace, 4-way | 3 | EA | $ 110.00 | $ 330.00 |
| 0185 | Wall Pen, Conc./Mas, 1"–2" Pipe | 3 | EA | $ 125.00 | $ 375.00 |
| 0186 | Wall Pen, Conc./Mas, 2.5"–4" Pipe | 6 | EA | $ 150.00 | $ 900.00 |
| 0193 | Thread-O-Let, 1.50" | 1 | EA | $ 79.00 | $ 79.00 |
| 0194 | Thread-O-Let, 2.00" | 21 | EA | $ 103.90 | $ 2,181.90 |
| 0279 | one month manlift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 |

ESTIMATED TOTAL      $ 48,204.66

Invoiced    $ 48,204.66
Recount     $ 40,302.74
Overbilling $ 7,901.92

CERTIFIED PAYROLL    $ 5,935.64

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    12%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS     15%

Exhibit # 4
Page 25 of 31

## SECTION B
### BID SCHEDULE/ OPTION YEAR TWO
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**                                                                             5013E AGE BLDG

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 10,890 | SF | $ 0.25 | $ 2,722.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $ 96.00 | $ 96.00 |
| 0221 | Pull Station, Standard | 5 | EA | $ 100.00 | $ 500.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0238 | Alarm Bell, 10 " with Visual Strobe | 0 | EA | $ 185.00 | $ - |
| 0239 | Alarm Horn, Standard | 10 | EA | $ 119.70 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 6 | EA | $ 185.00 | $ 1,850.00 |
| 0244 | Visual Strobe, Standard | 6 | EA | $ 175.00 | $ 1,050.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 3500 | LF | $ 0.56 | $ 1,960.00 |
| 0250 | Conduit 1/2" EMT | 970 | LF | $ 2.90 | $ 2,813.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 35 | LF | $ 2.75 | $ 96.25 |
| 0256 | Juction Box (4S) W/Fittings | 15 | EA | $ 25.00 | $ 375.00 |
| 0262 | Surface Junction/Device Boxes | 27 | EA | $ 17.65 | $ 476.55 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 24 | EA | $ 68.00 | $ 1,632.00 |
| 0285 | one month man lift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 |
| XXX | demo existing fire alarm system | 1 | EA | $ 2,500.00 | $ 2,500.00 |
| XXX | hook up to fire alarm system | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| | ESTIMATED TOTAL | Line Numbers | | 0197 - 0285 | $ 30,084.30 |

CERTIFIED PAYROLL

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS

## SECTION B
### BID SCHEDULE/ BASE YEAR
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**                                                                              5013E AGE BLDG

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 10,860 | SF | $ 0.25 | $ 2,715.00 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $ 96.00 | $ 96.00 |
| 0221 | Pull Station, Standard | 5 | EA | $ 100.00 | $ 500.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0238 | Alarm Bell, 10 " with Visual Strobe | 1 | EA | $ 185.00 | $ 185.00 |
| 0239 | Alarm Horn, Standard | 6 | EA | $ 119.70 | $ 718.20 |
| 0240 | Alarm Horn, with Visual Strobe | 8 | EA | $ 185.00 | $ 1,480.00 |
| 0244 | Visual Strobe, Standard | 6 | EA | $ 175.00 | $ 1,050.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 2000 | LF | $ 0.56 | $ 1,120.00 |
| 0250 | Conduit 1/2" EMT | 850 | LF | $ 2.90 | $ 2,465.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 20 | LF | $ 2.75 | $ 55.00 |
| 0256 | Juction Box (4S) W/Fittings | 40 | EA | $ 25.00 | $ 1,000.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 24 | EA | $ 68.00 | $ 1,632.00 |
| 0285 | one month man lift rental | 0 | EA | $ 1,300.00 | $ - |
| XXX | demo existing fire alarm system | 1 | EA | $ 1,000.00 | $ 1,000.00 |
| XXX | hook up to fire alarm system | 3 | EA | $ 200.00 | $ 600.00 |
| | ESTIMATED TOTAL | Line Numbers | | 0197 - 0285 | $ 25,329.20 |

Verified April 19, 2006

Invoiced   $ 30,084.30
Recount    $ 25,329.20
Overbilling $ 4,755.10

$ 5,935.64

20%

23%

*[signature]* 16 May 06

Exhibit # L
Page 26 of 36

## Invoiced amount

**Part I - THE SCHEDULE**
**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

5014S Survival Equip

**GMW FIRE PROTECTION**
**MATED QUANTITIES**

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 91 | SPR | $ 10.00 | $ 910.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0026 | Wall indicator valve | 1 | EA | $ 875.00 | $ 875.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 75 | EA | $ 11.50 | $ 862.50 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 500 | LF | $ 10.50 | $ 5,250.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 330 | LF | $ 11.50 | $ 3,795.00 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 330 | LF | $ 12.50 | $ 4,125.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 63 | LF | $ 14.50 | $ 913.50 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 42 | LF | $ 17.50 | $ 735.00 |
| 0056 | Pipe, Black, Sch 10, 3.00" | 180 | LF | $ 18.50 | $ 3,330.00 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 160 | LF | $ 21.50 | $ 3,440.00 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0060 | Tee, Straight, 1.25" | 10 | EA | $ 63.50 | $ 635.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0062 | Tee, Straight, 2.00" | 4 | EA | $ 87.55 | $ 350.20 |
| 0065 | Tee, Straight, Grooved, 4.00" | 4 | EA | $ 80.10 | $ 320.40 |
| 0067 | Tee, Reducing, 1.00" | 20 | EA |  |  |
| 0068 | Tee, Reducing, 1.25" | 52 | EA | $ 63.50 | $ 3,302.00 |
| .75 | Ells, Straight, 1.00" | 166 | EA | $ 38.72 | $ 6,427.52 |
| .77 | Ells, Straight, 1.50" | 40 | EA | $ 50.76 | $ 2,030.40 |
| 0078 | Ells, Straight, 2.00" | 10 | EA | $ 58.23 | $ 582.30 |
| 0080 | Ells, Straight, Grooved, 3.00" | 9 | EA | $ 45.98 | $ 413.82 |
| 0081 | Ells, Straight, Grooved, 4.00" | 12 | EA | $ 50.00 | $ 600.00 |
| 0083 | Ells, Reducing, 1.00" | 6 | EA | $ 38.72 | $ 232.32 |
| 0087 | Concentric Reducers, 1.00" | 85 | EA | $ 35.00 | $ 2,975.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 6 | EA | $ 45.00 | $ 270.00 |
| 0104 | Caps, Grooved, 3.00" | 4 | EA | $ 22.00 | $ 88.00 |
| 0147 | Flanges, Grooved, 4.00" | 8 | EA | $ 100.00 | $ 800.00 |
| 0153 | Valve OS&Y 4.00" | 2 | EA | $ 410.00 | $ 820.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 3 | EA | $ 100.00 | $ 300.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 2 | EA | $ 150.00 | $ 300.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5 | 1 | EA | $ 350.00 | $ 350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $ 2,500.00 | $ 2,500.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 91 | EA | $ 37.50 | $ 3,412.50 |
| 0176 | Brass Sidewall Sprinkler | 2 | EA | $ 75.00 |  |
| 0178 | Sprinkler Head Escutcheon, Chrome | 86 | EA | $ 5.00 | $ 430.00 |
| 0180 | Sprinkler Guard, Bright Zinc | 13 | EA | $ 4.50 | $ 58.50 |
| .183 | Sway Brace, 2-way | 6 | EA | $ 90.00 | $ 540.00 |
| 34 | Sway Brace, 4-way | 10 | EA | $ 110.00 | $ 1,100.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 4 | EA | $ 125.00 | $ 500.00 |
| 0186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 2 | EA | $ 150.00 | $ 300.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 8 | EA | $ 39.00 | $ 312.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 2 | EA | $ 55.00 | $ 110.00 |

## Corrected amount

**Part I - THE SCHEDULE**
**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

5014S Survival Equip

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 85 | SPR | $ 10.00 | $ 850.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0026 | Wall Indicator valve | 1 | EA | $ 376.13 | $ 376.13 |
| 0050 | 1" Black Nipple, over 12" to 24" | 77 | EA | $ 11.50 | $ 885.50 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 303 | LF | $ 10.50 | $ 3,181.50 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 224 | LF | $ 11.50 | $ 2,576.00 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 40 | LF | $ 12.50 | $ 500.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 60 | LF | $ 14.50 | $ 870.00 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 0 | LF | $ 17.50 | $ - |
| 0056 | Pipe, Black, Sch 10, 3.00" | 123 | LF | $ 18.50 | $ 2,275.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 160 | LF | $ 21.50 | $ 3,440.00 |
| 0059 | Tee, Straight, 1.00" | 2 | EA | $ 59.00 | $ 118.00 |
| 0060 | Tee, Straight, 1.25" | 10 | EA | $ 63.50 | $ 635.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0062 | Tee, Straight, 2.00" | 5 | EA | $ 87.55 | $ 437.75 |
| 0065 | Tee, Straight, Grooved, 4.00" | 4 | EA | $ 80.10 | $ 320.40 |
| 0067 | Tee, Reducing, 1.00" | 20 | EA | $ 59.00 | $ 1,180.00 |
| 0068 | Tee, Reducing, 1.25" | 12 | EA | $ 63.50 | $ 762.00 |
| 0075 | Ells, Straight, 1.00" | 182 | EA | $ 38.72 | $ 7,047.04 |
| 0077 | Ells, Straight, 1.50" | 40 | EA | $ 50.76 | $ 2,030.40 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.76 |
| 0080 | Ells, Straight, Grooved, 3.00" | 0 | EA | $ 45.98 | $ - |
| 0081 | Ells, Straight, Grooved, 4.00" | 6 | EA | $ 50.00 | $ 300.00 |
| 0083 | Ells, Reducing, 1.00" | 4 | EA | $ 38.72 | $ 154.88 |
| 0087 | Concentric Reducers, 1.00" | 78 | EA | $ 35.00 | $ 2,730.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 4 | EA | $ 45.00 | $ 180.00 |
| 0104 | Caps, Grooved, 3.00" | 4 | EA | $ 22.00 | $ 88.00 |
| 0147 | Flanges, Grooved, 4.00" | 4 | EA | $ 100.00 | $ 400.00 |
| 0153 | Valve OS&Y 4.00" | 2 | EA | $ 410.00 | $ 820.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 3 | EA | $ 100.00 | $ 300.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5 | 1 | EA | $ 350.00 | $ 350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $ 2,500.00 | $ 2,500.00 |
| 0173 | Brass Upright or Pendant Sprinkler | 8 | EA | $ 25.00 | $ 200.00 |
| 0176 | Brass Sidewall Sprinkler | 2 | EA | $ 35.00 | $ 70.00 |
| 0178 | Sprinkler Head Escutcheon, Chrome | 75 | EA | $ 5.00 | $ 375.00 |
| 0180 | Sprinkler Guard, Bright Zinc | 2 | EA | $ 4.50 | $ 9.00 |
| 0183 | Sway Brace, 2-way | 5 | EA | $ 90.00 | $ 450.00 |
| 0184 | Sway Brace, 4-way | 8 | EA | $ 110.00 | $ 880.00 |
| 0185 | Wall Pen, Conc/Mas, 1"-2" Pipe | 2 | EA | $ 125.00 | $ 250.00 |
| 0186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 1 | EA | $ 150.00 | $ 150.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 0 | EA | $ 39.00 | $ - |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 0 | EA | $ 55.00 | $ - |

Exhibit # 4
Page 22 of 36

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0194 | Thread-O-Let, 2.00"<br>ceiling tile removal and replacement<br>1 week manlift rental | 25<br>75<br>1 | EA<br>EA<br>EA | $<br>$<br>$ | 103.90<br>5.00<br>500.00 | 0194 | Thread-O-Let, 2.00"<br>ceiling tile removal and replacement<br>1 week manlift rental | 12<br>75<br>0 | EA<br>EA<br>EA | $ 103.90 $ 1,246.80<br>$ 5.00 $ 375.00<br>$ 500.00 $ — |

| | | | | | |
|---|---|---|---|---|---|
| | | | | $ 2,597.50 | |
| | | | | 375.00 | |
| | | | | 500.00 | |
| ESTIMATED TOTAL<br>GMW estimate total is $62,305.21 | Line Numbers | 0001 - 0285 | $ 64,555.21 | ESTIMATED TOTAL | Line Numbers 0001 - 0285  $ 45,667.41 |

|  |  |
|---|---|
| Invoiced | 62,305.21 |
| Difference | 2,250.00 |
| Recount | 45,667.41 |
| Overbilling | 16,637.80 |

CERTIFIED PAYROLL                                                        $ 8,809.20

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    14%    NOT VERIFIED

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS     19%    NOT VERIFIED

*[signature]*
16 May 06

Exhibit # L
Page 28 of 36

**INVOICED AMOUNT**

**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

5015 Civil Air Patrol

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,806 | SF | $ 0.25 | $ 2,201.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 75 | EA | $ 96.00 | $ 7,200.00 |
| 0212 | Ionization Det, Air Duct | 0 | EA | $ 275.00 | $ - |
| 0221 | Pull Station, Standard | 7 | EA | $ 100.00 | $ 700.00 |
| 0234 | Relay Base with Remote LED | 30 | EA | $ 86.00 | $ 2,580.00 |
| 0240 | Alarm Horn, with Visual Strobe | 14 | EA | $ 185.00 | $ 2,590.00 |
| 0244 | Visual Strobe, Standard | 9 | EA | $ 175.00 | $ 1,575.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 275 | LF | $ 0.40 | $ 110.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 4640 | LF | $ 0.56 | $ 2,598.40 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $ 0.75 | $ - |
| 0250 | Conduit 1/2" EMT | 2320 | LF | $ 2.90 | $ 6,728.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 100 | LF | $ 2.75 | $ 275.00 |
| 0256 | Juction Box (4S) W/Fittings | 27 | EA | $ 25.00 | $ 675.00 |
| 0262 | Surface Junction/Device Boxes | 119 | EA | $ 17.65 | $ 2,100.35 |
| 0263 | Concrete Drill (or Core) 1" Diam. | 44 | EA | $ 68.00 | $ 2,992.00 |

ESTIMATED TOTAL    0197 - 0285    $ 44,080.25

CERTIFIED PAYROLL

Invoiced         $ 44,080.25
Recount          $ 32,795.50
Overbilling      $ 11,284.75

                 $ 13,958.90

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING    32%
CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS      43%

---

**CORRECTED AMOUNT**

**SECTION B**
**BID SCHEDULE/ OPTION YEAR TWO**
**PROJECT FXSB 99-1500**
**FIRE PROTECTION REQUIREMENTS**

5015 Civil Air Patrol

GMW FIRE PROTECTION
ESTIMATED QUANTITIES

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,806 | SF | $ 0.25 | $ 2,201.50 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 71 | EA | $ 96.00 | $ 6,816.00 |
| 0212 | Ionization Det, Air Duct | 5 | EA | $ 275.00 | $ 1,375.00 |
| 0221 | Pull Station, Standard | 7 | EA | $ 100.00 | $ 700.00 |
| 0234 | Relay Base with Remote LED | 0 | EA | $ 86.00 | $ - |
| 0240 | Alarm Horn, with Visual Strobe | 14 | EA | $ 185.00 | $ 2,590.00 |
| 0244 | Visual Strobe, Standard | 8 | EA | $ 175.00 | $ 1,400.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 500 | LF | $ 0.40 | $ 200.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 1300 | LF | $ 0.56 | $ 728.00 |
| 0249 | #12-2 Shielded Cable | 1600 | LF | $ 0.75 | $ 1,200.00 |
| 0250 | Conduit 1/2" EMT | 1000 | LF | $ 2.90 | $ 2,900.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 20 | LF | $ 2.75 | $ 55.00 |
| 0256 | Juction Box (4S) W/Fittings | 27 | EA | $ 25.00 | $ 675.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0263 | Concrete Drill (or Core) 1" Diam. | 20 | EA | $ 68.00 | $ 1,360.00 |

ESTIMATED TOTAL    0197 - 0285    $ 32,795.50

Verified with Steve Frere 4-19-06

*[signature]*
16 May 06

Exhibit # L
Page 29 of 31

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

GMW FIRE PROTECTION — Invoiced amount — 5016S Munition Storage

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 112 | SPR | $ 10.00 | $ 1,120.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
|  | Gate Valve | 2 | EA | $ 650.00 | $ 1,300.00 |
|  | Wall Indicator | 2 | EA | $ 875.00 | $ 1,750.00 |
| #REF! | 1" Black Nipple, over 12" to 24" | 4 | EA | $ 11.50 | $ 46.00 |
| #REF! | Pipe, Black, Sch 40, 1.00" | 480 | LF | $ 10.50 | $ 5,040.00 |
| #REF! | Pipe, Black, Sch 40, 1.25" | 60 | LF | $ 11.50 | $ 690.00 |
| #REF! | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| #REF! | Pipe, Black, Sch 40, 2.00" | 16 | LF | $ 14.50 | $ 232.00 |
| #REF! | Pipe, Black, Sch 10, 2.50" | 530 | LF | $ 17.50 | $ 9,805.00 |
| #REF! | Pipe, Black, Sch 10, 3.00" | 18 | LF | $ 18.50 | $ 387.00 |
| #REF! | Pipe, Black, Sch 10, 4.00" | 17 | LF | $ 21.50 | $ 1,003.00 |
| #REF! | Tee, Straight, 1.00" | 0 | EA | $ 59.00 | $ - |
| #REF! | Tee, Straight, 1.25" | 17 | EA | $ 63.50 | $ 1,202.75 |
| #REF! | Tee, Straight, 1.50" | 4 | EA | $ 70.75 | $ 350.20 |
| #REF! | Tee, Straight, 2.00" | 2 | EA | $ 87.65 | $ 160.20 |
| #REF! | Tee, Straight, Grooved, 4.00" | 0 | EA | $ 80.10 | $ - |
| #REF! | Tee, Reducing, 1.00" | 40 | EA | $ 59.00 | $ 2,540.00 |
|  | Tee, Reducing, 1.25" | 12 | EA | $ 63.50 | $ 464.64 |
| 0007 | Ells, Straight, 1.00" | 40 | EA | $ 38.72 | $ 2,030.40 |
| 0009 | Ells, Straight, 1.50" | 8 | EA | $ 50.76 | $ 465.84 |
| 0010 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 551.76 |
| 0012 | Ells, Straight, Grooved, 3.00" | 12 | EA | $ 45.98 | $ 600.00 |
| 0013 | Ells, Straight, Grooved, 4.00" | 44 | EA | $ 50.00 | $ 1,703.68 |
| 0015 | Ells, Reducing, 1.00" | 4 | EA | $ 38.72 | $ 140.00 |
| 0019 | Concentric Reducers, 1.00" | 0 | EA | $ 35.00 | $ - |
| 0025 | Concentric Reducers, Grooved, 4.00" | 4 | EA | $ 85.00 | $ 72.00 |
| 0027 | Plugs, 1.00" | 4 | EA | $ 18.00 | $ 88.00 |
| 0036 | Caps, Grooved, 3.00" | 8 | EA | $ 22.00 | $ 800.00 |
| 0079 | Flanges, Grooved, 4.00" | 4 | EA | $ 100.00 | $ 1,640.00 |
| 0085 | Valve OS&Y 4.00" | 2 | EA | $ 410.00 | $ 140.00 |
| 0087 | Inspector's Test Valve | 2 | EA | $ 70.00 | $ 900.00 |
| 0088 | Check Valve & Ball Drip 4.00" | 2 | EA | $ 450.00 | $ 4,000.00 |
| 0090 | Alarm Valve & Trim 4.00" | 2 | EA | $ 2,000.00 | $ 250.00 |
| 0098 | Pressure Switch | 6 | EA | $ 125.00 | $ 600.00 |
| 0100 | Tamper Switch | 2 | EA | $ 100.00 | $ 300.00 |
| 0101 | Sprinkler Cabinet, 6 Heads | 2 | EA | $ 150.00 | $ 700.00 |
| 0102 | Fire Dept. Connection, 4"x2.5"x2.5" | 2 | EA | $ 350.00 | $ 5,000.00 |
| 0103 | Backflow Prevention Assembly, 4" | 2 | EA | $ 2,500.00 | $ 4,200.00 |
| 0105 | quick response upright | 112 | EA | $ 37.50 | $ - |
| 0108 | Brass Sidewall Sprinkler | 0 | EA | $ 35.00 | $ 1,080.00 |
| 0115 | Sway Brace, 2-way | 12 | EA | $ 90.00 | $ 1,320.00 |
| 0116 | Sway Brace, 4-way | 12 | EA | $ 110.00 | $ 78.00 |
| 0120 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 2 | EA | $ 39.00 | |

Corrected amount — 5016S Munition Storage

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 86 | SPR | $ 10.00 | $ 860.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
|  | Gate Valve | 2 | EA | $ 650.00 | $ 1,300.00 |
|  | Wall Indicator | 2 | EA | $ 875.00 | $ 1,750.00 |
| #REF! | 1" Black Nipple, over 12" to 24" | 4 | EA | $ 11.50 | $ 46.00 |
| #REF! | Pipe, Black, Sch 40, 1.00" | 480 | LF | $ 10.50 | $ 5,040.00 |
| #REF! | Pipe, Black, Sch 40, 1.25" | 60 | LF | $ 11.50 | $ 690.00 |
| #REF! | Pipe, Black, Sch 40, 1.50" | 60 | LF | $ 12.50 | $ 750.00 |
| #REF! | Pipe, Black, Sch 40, 2.00" | 16 | LF | $ 14.50 | $ 232.00 |
| #REF! | Pipe, Black, Sch 10, 2.50" | 0 | LF | $ 17.50 | $ - |
| #REF! | Pipe, Black, Sch 10, 3.00" | 460 | LF | $ 18.50 | $ 8,510.00 |
| #REF! | Pipe, Black, Sch 10, 4.00" | 18 | LF | $ 21.50 | $ 387.00 |
| #REF! | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| #REF! | Tee, Straight, 1.25" | 0 | EA | $ 63.50 | $ - |
| #REF! | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| #REF! | Tee, Straight, 2.00" | 4 | EA | $ 87.55 | $ 350.20 |
| #REF! | Tee, Straight, Grooved, 4.00" | 2 | EA | $ 80.10 | $ 160.20 |
| #REF! | Tee, Reducing, 1.00" | 0 | EA | $ 59.00 | $ - |
| #REF! | Tee, Reducing, 1.25" | 40 | EA | $ 63.50 | $ 2,540.00 |
| #REF! | Ells, Straight, 1.00" | 12 | EA | $ 38.72 | $ 464.64 |
| #REF! | Ells, Straight, 1.50" | 40 | EA | $ 50.76 | $ 2,030.40 |
| #REF! | Ells, Straight, 2.00" | 8 | EA | $ 58.23 | $ 465.84 |
| #REF! | Ells, Straight, Grooved, 3.00" | 12 | EA | $ 45.98 | $ 551.76 |
| #REF! | Ells, Straight, Grooved, 4.00" | 12 | EA | $ 50.00 | $ 600.00 |
| #REF! | Ells, Reducing, 1.00" | 44 | EA | $ 38.72 | $ 1,703.68 |
| #REF! | Concentric Reducers, 1.00" | 4 | EA | $ 35.00 | $ 140.00 |
| #REF! | Concentric Reducers, Grooved, 4.00" | 0 | EA | $ 45.00 | $ - |
| #REF! | Plugs, 1.00" | 4 | EA | $ 18.00 | $ 72.00 |
| #REF! | Caps, Grooved, 3.00" | 4 | EA | $ 22.00 | $ 88.00 |
| #REF! | Flanges, Grooved, 4.00" | 8 | EA | $ 100.00 | $ 800.00 |
| #REF! | Valve OS&Y 4.00" | 4 | EA | $ 410.00 | $ 1,640.00 |
| #REF! | Inspector's Test Valve | 2 | EA | $ 70.00 | $ 140.00 |
| #REF! | Check Valve & Ball Drip 4.00" | 2 | EA | $ 450.00 | $ 900.00 |
| #REF! | Alarm Valve & Trim 4.00" | 2 | EA | $ 2,000.00 | $ 4,000.00 |
| #REF! | Pressure Switch | 2 | EA | $ 125.00 | $ 250.00 |
| #REF! | Tamper Switch | 4 | EA | $ 100.00 | $ 400.00 |
| #REF! | Sprinkler Cabinet, 6 Heads | 2 | EA | $ 150.00 | $ 300.00 |
| #REF! | Fire Dept. Connection, 4"x2.5"x2.5" | 2 | EA | $ 350.00 | $ 700.00 |
| #REF! | Backflow Prevention Assembly, 4" | 2 | EA | $ 2,500.00 | $ 5,000.00 |
| #REF! | Brass Upright or Pendant Sprinkler | 86 | EA | $ 25.00 | $ 2,150.00 |
| #REF! | Brass Sidewall Sprinkler | 0 | EA | $ 35.00 | $ - |
| #REF! | Sway Brace, 2-way | 6 | EA | $ 90.00 | $ 540.00 |
| #REF! | Sway Brace, 4-way | 10 | EA | $ 110.00 | $ 1,100.00 |
| #REF! | Wall Pen, No Conc/Mas, 1"-2" Pipe | 2 | EA | $ 39.00 | $ 78.00 |

Exhibit # L
Page 30 of 36

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0121 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 6 | EA | $ 72.00 | $ 432.00 | | |
| 0124 | Thread-O-Let, 1.25" | 84 | EA | $ 71.00 | $ 5,964.00 | | |
| 0124 | Thread-O-Let, 2.00" | 2 | EA | $ 103.90 | $ 207.80 | | |
| 0126 | 25 foot manlift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 | | |

ESTIMATED TOTAL                       $ 61,896.27

Invoiced        $ 61,896.27
Recount         $ 55,929.27
Overbilling     $ 5,967.00

                $ 7,222.55

CERTIFIED PAYROLL

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING          12%
CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS            13%

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #REF! | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 6 | EA | $ 55.00 | $ 330.00 | | |
| #REF! | Thread-O-Let, 1.25" | 84 | EA | $ 71.00 | $ 5,964.00 | | |
| #REF! | Thread-O-Let, 2.00" | 2 | EA | $ 103.90 | $ 207.80 | | |
| | 25 foot manlift rental | 0 | EA | $ 1,300.00 | | | |

ESTIMATED TOTAL                       $ 55,929.27

VERIFIED WITH STEVE FRERE 4-20-06

NEED TO RECHECK

*[handwritten notes:]* Steve Frere / clarify item 0062 / 16/May/06

Exhibit # 1
Page 31 of 36

## INVOICED AMOUNT

### SECTION B
### BID SCHEDULE/ OPTION YEAR 2
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

**5016E Munition Storage**

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,000 | SF | $ 0.25 | $ 2,000.00 |
| 0203 | Fire Control Panel, 16 Zone | 2 | EA | $ 2,900.00 | $ 5,800.00 |
| 0204 | Monaco BT2-8E Transceiver | 2 | EA | $ 5,950.00 | $ 11,900.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0210 | Ionization Detector Releasing Unit | 2 | EA | $ 96.00 | $ 192.00 |
| 0212 | Ionization Det, Air Duct | 4 | EA | $ 275.00 | $ 1,100.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0237 | Alarm Bell, 10" | 2 | EA | $ 118.00 | $ 236.00 |
| 0240 | Alarm Horn, with Visual Strobe | 8 | EA | $ 185.00 | $ 1,480.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 3500 | LF | $ 0.56 | $ 1,960.00 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $ 0.75 | $ - |
| 0250 | Conduit 1/2" EMT | 2300 | LF | $ 2.90 | $ 6,670.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $ 2.75 | $ 137.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0262 | Surface Junction/Device Boxes | 40 | EA | $ 17.65 | $ 706.00 |
| 0285 | one month manlift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 |
|  | heating systems and lighting for sprinkler riser room not priced | 2 | EA | $ 5,550.00 | $ 11,100.00 |
|  | hook up to fire sprinkler system | 2 | EA | $ 2,000.00 | $ 4,000.00 |

| ESTIMATED TOTAL | 0197-0285 | $ 53,971.50 |
|---|---|---|

|  |  |  |
|---|---|---|
| GMW Invoice | $ | 53,971.50 |
| Actual quantities | $ | 36,528.50 |
| Overbilling | $ | 17,443.00 |

| CERTIFIED PAYROLL |  | $ | 9,500.08 |
|---|---|---|---|

| CERTIFIED PAYROLL RATIO TO TOTAL INVOICING | 18% |
|---|---|
| CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS | 26% |

## CORRECTED AMOUNT

### SECTION B
### BID SCHEDULE/ OPTION YEAR 2
### PROJECT FXSB 99-1500
### FIRE PROTECTION REQUIREMENTS

**5016E Munition Storage**

**GMW FIRE PROTECTION**
**ESTIMATED QUANTITIES**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 8,000 | SF | $ 0.25 | $ 2,000.00 |
| 0203 | Fire Control Panel, 16 Zone | 2 | EA | $ 2,900.00 | $ 5,800.00 |
| 0204 | Monaco BT2-8E Transceiver | 2 | EA | $ 5,950.00 | $ 11,900.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 2 | EA | $ 1,745.00 | $ 3,490.00 |
| 0210 | Ionization Detector Releasing Unit | 4 | EA | $ 96.00 | $ 384.00 |
| 0212 | Ionization Det, Air Duct | 2 | EA | $ 275.00 | $ 550.00 |
| 0221 | Pull Station, Standard | 6 | EA | $ 100.00 | $ 600.00 |
| 0237 | Alarm Bell, 10" | 2 | EA | $ 118.00 | $ 236.00 |
| 0240 | Alarm Horn, with Visual Strobe | 8 | EA | $ 185.00 | $ 1,480.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 2000 | LF | $ 0.40 | $ 800.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 2000 | LF | $ 0.56 | $ 1,120.00 |
| 0249 | #12-2 Shielded Cable | 0 | LF | $ 0.75 | $ - |
| 0250 | Conduit 1/2" EMT | 700 | LF | $ 2.90 | $ 2,030.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 14 | LF | $ 2.75 | $ 38.50 |
| 0256 | Juction Box (4S) W/Fittings | 10 | EA | $ 25.00 | $ 250.00 |
| 0259 | Explosionproof LB/LL/LR, 1/2" | 0 | EA | $ 50.50 | $ - |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0285 | one month manlift rental | 0 | EA | $ 1,300.00 | $ - |
|  | heating systems and lighting for sprinkler riser room not priced | 2 | EA | $ 1,500.00 | $ 3,000.00 |
|  | hook up to fire sprinkler system |  | EA | $ 600.00 | $ 1,200.00 |

| ESTIMATED TOTAL | 0197-0285 | $ 36,528.50 |
|---|---|---|

Verified with Steve Frere 4-20-06

*Handwritten notes:* 37,128.50; Added 320 ft 3/4" EMT; Stu True 16 May 06

Exhibit # L    Page 32 of 36

**GMW FIRE PROTECTION**

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

Invoiced amount

5017S Base Warehouses

### ESTIMATED QUANTITIES:

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 5400 | SPR | $ 10.00 | $ 54,000.00 |
| 0002 | Water Flow Test |  | EA | $ 272.00 | $ - |
| 0148 | Flanges, Grooved, 6.00" | 32 | EA | $ 125.00 | $ 4,000.00 |
| 0155 | Changed by GMW to Foam Bladder | 1 | EA | $ 4,500.00 | $ 4,500.00 |
| 0156 | Changed by GMW to AFFF | 1500 | EA | $ 15.00 | $ 22,500.00 |
| 0162 | Dry Valve & Trim 6.00" | 8 | EA | $ 3,000.00 | $ 24,000.00 |
| 0166 | Pressure Switch | 8 | EA | $ 125.00 | $ 1,000.00 |
| 0167 | Low Pressure Alarm Device | 8 | EA | $ 125.00 | $ 1,000.00 |
| 0177 | Quick Response Sprinkler | 5400 | EA | $ 37.50 | $ 202,500.00 |
|  | Manlifts | 3 | EA | $ 1,300.00 | $ 3,900.00 |

ESTIMATED TOTAL   Line Numbers   0004 - 0285   $ 317,400.00

| | | |
|---|---|---|
| Invoiced | $ | 317,400.00 |
| Actual |  | 132,000.00 |
| Overcharge |  | 185,400.00 |

CERTIFIED PAYROLL                              $ 20,881.47

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING                7%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS                  16%

Corrected amount

5017S Base Warehouses

### ESTIMATED QUANTITIES:

| ITEM | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 0 | SPR | $ 10.00 | $ - |
| 0002 | Water Flow Test | 0 | EA | $ 272.00 | $ - |
| 0148 | Flanges, Grooved, 6.00" | 8 | EA | $ 125.00 | $ 1,000.00 |
| 0155 | Changed by GMW to Foam Bladder | 1 | EA | $ 4,500.00 | $ 4,500.00 |
| 0156 | Changed by GMW to AFFF | 1500 | EA | $ 15.00 | $ 22,500.00 |
| 0162 | Dry Valve & Trim 6.00" | 8 | EA | $ 3,000.00 | $ 24,000.00 |
| 0166 | Pressure Switch | 0 | EA | $ 125.00 | $ - |
| 0167 | Low Pressure Alarm Device | 0 | EA | $ 125.00 | $ - |
| 0177 | Quick Response Sprinkler | 4000 | EA | $ 20.00 | $ 80,000.00 |
|  | Manlifts | 0 | EA | $ 1,300.00 | $ - |

ESTIMATED TOTAL   Line Numbers   0004 - 0285   $ 132,000.00

Verified with Steve Frere, Project Engineer and Steve Ellis from Mechanical shop from Elmendorf March 31, 2006.

| | | |
|---|---|---|
| Building 4241 | 2 valves | west riser room |
|  | 2 valves | east riser room |
| Building 4251 | 2 valves | east riser room |
| Building 5250 | 0 valves changed out | |
| 5,585 sprinkler head were not changed out. | 0 sprinkler head change out | |
| as no work was done on building 5250 | | |

*[signature]*
10 May 06

Exhibit # L
Page 22 of 36

Part I - THE SCHEDULE
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

**GMW FIRE PROTECTION — Invoiced amount — 5018S Metal Tech**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 168 | SPR | $ 10.00 | $ 1,680.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0049 | 1" Black Nipple, to 12" | 20 | EA | $ 10.50 | $ 210.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 10 | EA | $ 11.50 | $ 115.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 800 | LF | $ 10.50 | $ 8,400.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 105 | LF | $ 11.50 | $ 1,207.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 1500 | LF | $ 12.50 | $ 18,750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 42 | LF | $ 14.50 | $ 609.00 |
| 0055 | Pipe, Black, Sch 10, 2.50" | 168 | LF | $ 17.50 | $ 2,940.00 $ 21.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 21 | LF | $ 21.50 | $ 451.50 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0060 | Union 1.50" changed by GMW | 12 | EA | $ 58.50 | $ 702.00 $ 87.55 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0062 | Tee, Straight, 2.00" | 12 | EA | $ 87.55 | $ 1,050.60 |
| 0065 | Tee, Straight, Grooved, 4.00" | 2 | EA | $ 80.10 | $ 160.20 |
| 0067 | Tee, Reducing, 1.00" | 12 | EA | $ 59.00 | $ 708.00 $ 63.50 |
| 0068 | Tee, Reducing, 1.25" | 17 | EA | $ 63.50 | $ 1,079.50 |
| 0069 | Tee, Reducing, 1.50" | 90 | EA | $ 70.75 | $ 6,367.50 |
| 0070 | Tee, Reducing, 2.00" | 36 | EA | $ 87.55 | $ 3,151.80 |
| 0075 | Ells, Straight, 1.00" | 36 | EA | $ 38.72 | $ 1,393.92 |
| 0077 | Ells, Straight, 1.50" | 12 | EA | $ 50.76 | $ 609.12 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.76 |
| 0079 | Ells, Straight, Grooved, 2.50" | 2 | EA | $ 34.45 | $ 68.90 |
| 0081 | Ells, Straight, Grooved, 4.00" | 12 | EA | $ 50.00 | $ 600.00 $ 55.00 |
| 0083 | Ells, Reducing, 1.00" | 15 | EA | $ 38.72 | $ 580.80 |
| 0086 | Ells, Reducing, 2.00" | 1 | EA | $ 58.23 | $ 58.23 |
| 0087 | Concentric Reducers, 1.00" | 12 | EA | $ 35.00 | $ 420.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 1 | EA | $ 45.00 | $ 45.00 |
| 0095 | Plugs, 1.00" | 20 | EA | $ 18.00 | $ 360.00 |
| 0099 | Caps, 1.00" | 4 | EA | $ 18.00 | $ 72.00 $ 79.00 |
| 0103 | Caps, Grooved, 2.50" | 2 | EA | $ 20.00 | $ 40.00 $ 79.00 |
| 0147 | Flanges, Grooved, 4.00" | 4 | EA | $ 100.00 | $ 400.00 $ 125.00 |
| 0153 | Valve OS&Y 4.00" | 1 | EA | $ 410.00 | $ 410.00 $ 5.75 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 70.00 | $ 70.00 $ 12.50 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 $ 60.10 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 3 | EA | $ 100.00 | $ 300.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 350.00 | $ 350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $ 2,500.00 | $ 2,500.00 $ 3,750.00 |

**Corrected amount — 5018S Metal Tech**

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0001 | Package Submittal | 168 | SPR | $ 10.00 | $ 1,680.00 |
| 0002 | Water Flow Test | 1 | EA | $ 272.00 | $ 272.00 |
| 0049 | 1" Black Nipple, to 12" | 20 | EA | $ 10.50 | $ 210.00 |
| 0050 | 1" Black Nipple, over 12" to 24" | 10 | EA | $ 11.50 | $ 115.00 |
| 0051 | Pipe, Black, Sch 40, 1.00" | 180 | LF | $ 10.50 | $ 1,890.00 |
| 0052 | Pipe, Black, Sch 40, 1.25" | 105 | LF | $ 11.50 | $ 1,207.50 |
| 0053 | Pipe, Black, Sch 40, 1.50" | 1100 | LF | $ 12.50 | $ 13,750.00 |
| 0054 | Pipe, Black, Sch 40, 2.00" | 0 | LF | $ 14.50 | $ - |
| 0055 | Pipe, Black, Sch 10, 2.50" | 85 | LF | $ 17.50 | $ 1,487.50 |
| 0057 | Pipe, Black, Sch 10, 4.00" | 21 | LF | $ 21.50 | $ 451.50 |
| 0059 | Tee, Straight, 1.00" | 17 | EA | $ 59.00 | $ 1,003.00 |
| 0060 | Union 1.50" changed by GMW | 12 | EA | $ 35.00 | $ 420.00 |
| 0061 | Tee, Straight, 1.50" | 17 | EA | $ 70.75 | $ 1,202.75 |
| 0062 | Tee, Straight, 2.00" | 0 | EA | $ 87.55 | $ - |
| 0065 | Tee, Straight, Grooved, 4.00" | 1 | EA | $ 80.10 | $ 80.10 |
| 0067 | Tee, Reducing, 1.00" | 12 | EA | $ 59.00 | $ 708.00 |
| 0068 | Tee, Reducing, 1.25" | 17 | EA | $ 63.50 | $ 1,079.50 |
| 0069 | Tee, Reducing, 1.50" | 90 | EA | $ 70.75 | $ 6,367.50 |
| 0070 | Tee, Reducing, 2.00" | 0 | EA | $ 87.55 | $ - |
| 0075 | Ells, Straight, 1.00" | 36 | EA | $ 38.72 | $ 1,393.92 |
| 0077 | Ells, Straight, 1.50" | 12 | EA | $ 50.76 | $ 609.12 |
| 0078 | Ells, Straight, 2.00" | 12 | EA | $ 58.23 | $ 698.76 |
| 0079 | Ells, Straight, Grooved, 2.50" | 2 | EA | $ 34.45 | $ 68.90 |
| 0081 | Ells, Straight, Grooved, 4.00" | 4 | EA | $ 50.00 | $ 200.00 |
| 0083 | Ells, Reducing, 1.00" | 15 | EA | $ 38.72 | $ 580.80 |
| 0086 | Ells, Reducing, 2.00" | 1 | EA | $ 58.23 | $ 58.23 |
| 0087 | Concentric Reducers, 1.00" | 12 | EA | $ 35.00 | $ 420.00 |
| 0093 | Concentric Reducers, Grooved, 4.00" | 1 | EA | $ 45.00 | $ 45.00 |
| 0095 | Plugs, 1.00" | 20 | EA | $ 18.00 | $ 360.00 |
| 0099 | Caps, 1.00" | 4 | EA | $ 18.00 | $ 72.00 |
| 0103 | Caps, Grooved, 2.50" | 2 | EA | $ 20.00 | $ 40.00 |
| 0147 | Flanges, Grooved, 4.00" | 3 | EA | $ 100.00 | $ 300.00 |
| 0153 | Valve OS&Y 4.00" | 2 | EA | $ 410.00 | $ 820.00 |
| 0155 | Inspector's Test Valve | 1 | EA | $ 4,500.00 | $ 70.00 |
| 0156 | Check Valve & Ball Drip 4.00" | 1 | EA | $ 450.00 | $ 450.00 |
| 0158 | Alarm Valve & Trim 4.00" | 1 | EA | $ 2,000.00 | $ 2,000.00 |
| 0166 | Pressure Switch | 1 | EA | $ 125.00 | $ 125.00 |
| 0168 | Tamper Switch | 2 | EA | $ 100.00 | $ 200.00 |
| 0169 | Sprinkler Cabinet, 6 Heads | 1 | EA | $ 150.00 | $ 150.00 |
| 0170 | Fire Dept. Connection, 4"x2.5"x2.5" | 1 | EA | $ 350.00 | $ 350.00 |
| 0171 | Backflow Prevention Assembly, 4" | 1 | EA | $ 2,500.00 | $ 2,500.00 |

Exhibit # L
Page 36 of 36

| | | | | | | |
|---|---|---|---|---|---|---|
| 0173 | Brass Upright or Pendant Sprinkler | 146 | EA | $ 25.00 | $ 3,650.00 | |
| 0176 | Brass Sidewall Sprinkler | 22 | EA | $ 35.00 | $ 770.00 | |
| 0180 | Sprinkler Guard, Bright Zinc | 0 | EA | $ 4.50 | $ - | |
| 0183 | Sway Brace, 2-way | 9 | EA | $ 90.00 | $ 810.00 | |
| 0184 | Sway Brace, 4-way | 4 | EA | $ 110.00 | $ 440.00 | |
| 0185 | Wall Pen, Conc./Mas, 1"-2" Pipe | 2 | EA | $ 125.00 | $ 250.00 | |
| 0186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 2 | EA | $ 150.00 | $ 300.00 | |
| 0187 | Wall Hydrant changed by GMW | 1 | EA | $ 875.00 | $ 875.00 | |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 20 | EA | $ 39.00 | $ 780.00 | |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 4 | EA | $ 55.00 | $ 220.00 | |
| 0191 | Thread-O-Let, 1.0" | 2 | EA | $ 65.00 | $ 130.00 | |
| 0192 | Thread-O-Let, 1.25" | 4 | EA | $ 71.00 | $ 284.00 | |
| 0193 | Thread-O-Let, 1.50" | 8 | EA | $ 79.00 | $ 632.00 | |
| 0194 | Thread-O-Let, 2.00" | 0 | EA | $ 103.90 | $ - | |
| 0237 | Alarm Bell, 10" | 0 | EA | $ 118.00 | $ - | |
| | 25 foot manlift rental | 0 | EA | $ 1,300.00 | $ - | |
| | ESTIMATED TOTAL | Line Numbers | | 0001 - 0285 | $ 52,577.08 | |

0187 May change per david.com[?]
Alan Free
16 May 06

| | | | | | | |
|---|---|---|---|---|---|---|
| 0173 | Brass Upright or Pendant Sprinkler | 146 | EA | $ 37.50 | $ 5,475.00 | |
| 0176 | Brass Sidewall Sprinkler | 22 | EA | $ 37.50 | $ 825.00 | |
| 0180 | Sprinkler Guard, Bright Zinc | 0 | EA | $ 4.50 | $ - | |
| 0183 | Sway Brace, 2-way | 9 | EA | $ 90.00 | $ 810.00 | |
| 0184 | Sway Brace, 4-way | 4 | EA | $ 110.00 | $ 440.00 | |
| 0185 | Wall Pen, Conc./Mas, 1"-2" Pipe | 2 | EA | $ 125.00 | $ 250.00 | |
| 0186 | Wall Pen, Conc./Mas, 2.5"-4" Pipe | 2 | EA | $ 150.00 | $ 300.00 | |
| 0187 | Wall Hydrant changed by GMW | 1 | EA | $ 875.00 | $ 875.00 | $ 4,500.00 |
| 0188 | Wall Pen, No Conc/Mas, 1"-2" Pipe | 20 | EA | $ 39.00 | $ 780.00 | 45.00 |
| 0189 | Wall Pen, No Conc/Mas, 2.5"-4" Pipe | 4 | EA | $ 55.00 | $ 220.00 | |
| 0191 | Thread-O-Let, 1.0" | 2 | EA | $ 65.00 | $ 130.00 | $ 79.00 |
| 0192 | Thread-O-Let, 1.25" | 4 | EA | $ 71.00 | $ 284.00 | $ 79.00 |
| 0193 | Thread-O-Let, 1.50" | 20 | EA | $ 79.00 | $ 1,580.00 | |
| 0194 | Thread-O-Let, 2.00" | 4 | EA | $ 103.90 | $ 415.60 | |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 150.00 | $ 150.00 | $ 150.00 |
| | 25 foot manlift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 | |
| | ESTIMATED TOTAL | Line Numbers | | 0001 - 0285 | $ 75,596.68 | |

| | | |
|---|---|---|
| Invoiced | $ | 75,596.68 |
| Recount | $ | 52,577.08 |
| Overcharge | $ | 23,019.60 |

CERTIFIED PAYROLL                                    $ 4,537.58        Walk thru with Steve Frere 4-26-06

CERTIFIED PAYROLL RATIO TO TOTAL INVOICING           6%

CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS             9%

Exhibit # L
Page 25 of 76

## INVOICED AMOUNT

### GMW FIRE PROTECTION
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

5018 Metal Tech

ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 12,851 | SF | $ 0.25 | $ 3,212.75 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $ 96.00 | $ 96.00 |
| 0221 | Pull Station, Standard | 8 | EA | $ 100.00 | $ 800.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 13 | EA | $ 185.00 | $ 2,405.00 |
| 0244 | Visual Strobe, Standard | 5 | EA | $ 175.00 | $ 875.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 0 | LF | $ 0.40 | $ - |
| 0248 | Wire #14 THHN/THWN/XHHW | 3200 | LF | $ 0.56 | $ 1,792.00 |
| 0250 | Conduit 1/2" EMT | 1200 | LF | $ 2.90 | $ 3,480.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 50 | LF | $ 2.75 | $ 137.50 |
| 0256 | Juction Box (4S) W/Fittings | 4 | EA | $ 25.00 | $ 100.00 |
| 0262 | Surface Junction/Device Boxes | 32 | EA | $ 17.65 | $ 564.80 |
| 0285 | one month manlift rental | 1 | EA | $ 1,300.00 | $ 1,300.00 |
|  | hook up to fire sprinkler system | 1 | EA | $ 2,000.00 | $ 2,000.00 |

| ESTIMATED TOTAL | Line Numbers | 0197 - 0285 | $ 28,224.05 |
|---|---|---|---|

|  | Invoiced | $ 28,224.05 |
|---|---|---|
|  | Actual | $ 24,408.75 |
|  | Overbilling | $ 3,815.30 |

| CERTIFIED PAYROLL |  | $ 7,820.52 |
|---|---|---|

| CERTIFIED PAYROLL RATIO TO TOTAL INVOICING | 28% |
|---|---|
| CERTIFIED PAYROLL RATIO TO ACTUAL COUNTS | 32% |

## CORRECTED AMOUNT

### GMW FIRE PROTECTION
SECTION B
BID SCHEDULE/ BASE YEAR
PROJECT FXSB 99-1500
FIRE PROTECTION REQUIREMENTS

5018 Metal Tech

ESTIMATED QUANTITIES

| ITEM # | DESCRIPTION | QUANTITY | UNIT | CONTRACT UNIT PRICE | DOLLAR AMOUNT |
|---|---|---|---|---|---|
| 0197 | Survey/Submit Fire Alarm Design | 12,851 | SF | $ 0.25 | $ 3,212.75 |
| 0203 | Fire Control Panel, 16 Zone | 1 | EA | $ 2,900.00 | $ 2,900.00 |
| 0204 | Monaco BT2-8E Transceiver | 1 | EA | $ 5,950.00 | $ 5,950.00 |
| 0205 | Emerg. Power Supply, 24 Hour | 1 | EA | $ 1,745.00 | $ 1,745.00 |
| 0210 | Ionization Detector Releasing Unit | 1 | EA | $ 96.00 | $ 96.00 |
| 0221 | Pull Station, Standard | 8 | EA | $ 100.00 | $ 800.00 |
| 0237 | Alarm Bell, 10" | 1 | EA | $ 118.00 | $ 118.00 |
| 0240 | Alarm Horn, with Visual Strobe | 13 | EA | $ 185.00 | $ 2,405.00 |
| 0244 | Visual Strobe, Standard | 5 | EA | $ 175.00 | $ 875.00 |
| 0247 | Wire #12 THHN/THWN/XHHW | 200 | LF | $ 0.40 | $ 80.00 |
| 0248 | Wire #14 THHN/THWN/XHHW | 2600 | LF | $ 0.56 | $ 1,456.00 |
| 0250 | Conduit 1/2" EMT | 1200 | LF | $ 2.90 | $ 3,480.00 |
| 0252 | Flexible Metal Conduit, 1/2" | 20 | LF | $ 2.75 | $ 55.00 |
| 0256 | Juction Box (4S) W/Fittings | 20 | EA | $ 25.00 | $ 500.00 |
| 0262 | Surface Junction/Device Boxes | 0 | EA | $ 17.65 | $ - |
| 0285 | one month manlift rental | 1 | EA | $ - | $ - |
|  | hook up to fire sprinkler system | 1 | EA | $ 600.00 | $ 600.00 |

| ESTIMATED TOTAL | Line Numbers | 0197 - 0285 | $ 24,408.75 |
|---|---|---|---|

| CERTIFIED PAYROLL |  | Walk thru with Steve Frere 4-26-06 |
|---|---|---|

*[signature]*
16 May 06

7500
3530
6000

Exhibit # L
Page 32 of 36

```
1                IN THE UNITED STATES DISTRICT COURT
                      FOR THE DISTRICT OF ALASKA
2

    THE UNITED STATES for the use of    )
3   GMW Fire Protection, Inc., an Alaska )
    Corporation,                          )
4                                         )
                                          )
               Plaintiff,                 )
5       vs.                               )
                                          )
6   KANAG'IQ CONSTRUCTION CO.,            )
    INC., an Alaska Corporation and      )
7   WESTERN SURETY COMPANY, a             )
    South Dakota Corporation,             )
8                                         )
               Defendants.                )
9   _____)
    Case No. A05-170 Civil (JKS)
10

11                DEPOSITION OF GLEN F. JOHNSON

12                        May 17, 2006

    APPEARANCES:
13

       FOR THE PLAINTIFFS:        MS. SARAH J. TUGMAN
14                                Attorney at Law
                                  2509 Eide Street, Suite 4
15                                Anchorage, Alaska 99503
                                  (907) 677-7889
16
17     FOR THE DEFENDANTS:        MR. THOMAS S. GINGRAS
                                  Eide, Gingras & Pate, P.C.
18                                Attorneys at Law
                                  425 G Street, Suite 930
19                                Anchorage, Alaska 99501
                                  (907) 279-0930
20
       ALSO PRESENT:              BILL JURY
21
22
23
24
25
```



Page 14

1  A   Yes.
2  Q   I'd like you to read subparagraph B out loud, please.
3  A   Unit prices as set forth below which on the basis of
4      estimated quantities will involve a gross contract price
5      of approximately, per attached fax, quotation, of zero
6      dollars. Subcontractor will be paid by line items.
7  Q   Okay. And that's one the terms of your contract with
8      Kanag'iq, correct?
9  A   For the first year, yes.
10 Q   We'll get to that in a minute. Setting aside the time
11     frame for the moment, that is the language for a unit
12     price contract, correct?
13 A   Yes.
14 Q   So you concede that for the first year at least, it was a
15     unit price contract with Kanag'iq, correct?
16 A   That's not how it was handled, even for the first year.
17 Q   So in other words, you don't concede that?
18 A   No.
19 Q   Looking a little further down the first page, I'd like you
20     to read paragraph two out loud.
21 A   To be bound by all laws, government regulations and orders
22     and all provisions of the main contract, which provisions
23     are incorporated by reference and to be bound by
24     provisions attached here unto -- or hereto.
25 Q   Okay. And this isn't the first contract you ever signed,

Page 15

1      is it?
2  A   No.
3  Q   Okay. You'd been in the industry for a long time?
4  A   Fairly.
5  Q   Okay. Had a lot of experience in dealing with contracts?
6  A   No.
7  Q   Prior to this time, how many contracts had you been
8      involved in?
9  A   Actually signing and reviewing, not a whole lot.
10 Q   Okay. How many?
11 A   I have not -- I'm not able to guess that. I didn't sign
12     contracts for Big Sky or Grinnell or even when I worked
13     with my brother.
14 Q   Exhibit A.....
15 A   Uh-huh. (Affirmative)
16 Q   .....you participated in the negotiation of that contract,
17     correct?
18 A   Yes.
19 Q   Okay. And you read it before you signed it?
20 A   I read this before I signed it, correct.
21 Q   Did you consult with an attorney before you signed it?
22 A   No.
23 Q   That language that I just had you read out loud, which
24     concludes with the phrase, which provisions are
25     incorporated by reference and to bound by the provisions

Page 16

1      attached hereto, do you understand that that language
2      incorporates the terms of the prime contract by reference?
3  A   I don't believe I did at the time. I do.....
4  Q   Do you understand.....
5  A   .....now.
6  Q   .....that now? And the back portion of the contract that
7      starts with base year, page 1 and goes through page 8, you
8      understand that that's a unit price schedule?
9  A   Yes.
10     MS. TUGMAN: You're assuming that this is the document
11     that was attached to this originally?
12     MR. GINGRAS: I'm not making any assumptions and he's
13     already identified the contract.
14     So I'd like you to have you mark -- Wanda, I'd like to
15     have you mark this as Exhibit B.
16     REPORTER: Exhibit B marked.
17              (Deposition Exhibit B marked)
18 Q   Mr. Johnson, I'm handing you what's been marked as Exhibit
19     B and I'd like to ask you first if you've ever seen that
20     before?
21     (Pause; witness reviewing exhibit)
22 A   Yes, I have.
23 Q   Okay. And what is your understanding of what Exhibit B
24     is?
25 A   Our complaint, GMW Fire Protection complaint against

Page 17

1      Kanag'iq for lack of payment.
2  Q   Okay. And did you review the complaint before it was
3      filed?
4  A   Yes.
5  Q   All right. Looking at paragraph one on the first page,
6      I'd like you to read that paragraph out loud, please.
7  A   This case arises out of defendant Kanag'iq's failure to
8      pay for services rendered and materials supplied under a
9      contract between GMW and Kanag'iq contract.
10 Q   Is that a true statement?
11 A   Yes.
12 Q   Turning the to the second page, looking at paragraph
13     seven, towards the bottom, I'd like you to read that
14     paragraph out loud, please.
15 A   GMW provided the materials and fully performed the
16     services as required under the contract with Kanag'iq yet
17     there remains an outstanding balance owed by Kanag'iq to
18     GMW under the contract of $533,848.77.
19 Q   Is that a true statement?
20 A   To the best of my ability.
21 Q   Is that a yes?
22 A   Yes.
23 Q   Okay. And this exercise won't go on much longer, so bear
24     with me. Paragraph eight, would you read that out loud,
25     please?

5 (Pages 14 to 17)

Page 18

1  A   GMW last performed labor or furnished materials under its
2      contract with Kanag'iq more than 90 days but less than one
3      year prior to the filing of the complaint.
4  Q   Is that a true statement?
5  A   Yes.
6  Q   Okay. And last but not least, paragraph 12, would you
7      read that out loud, please?
8  A   The contract required Kanag'iq to pay GMW for services
9      rendered and materials supplied. Kanag'iq has failed to
10     pay %33,848.77 owned [sic] under the contract.
11 Q   Did you mean to say owed under the contract?
12 A   Owed under the contract, excuse me.
13 Q   Is that a true statement?
14 A   Yes.
15 Q   That whole paragraph is a true statement?
16 A   As far as I can tell, yes.
17 Q   Okay. And looking at page 5 of the complaint, it appears
18     to indicate that the complaint was filed on or about July
19     15, 2005.
20 A   That's correct.
21 Q   Okay. And when in relation to the filing of the complaint
22     did you review it? How long before it was filed?
23 A   I don't remember.
24 Q   A matter of weeks, days, months?
25 A   I would assume days, but that's an assumption.

Page 19

1      MR. GINGRAS: Okay. Let's see. Wanda, let's mark this as
2  Exhibit C.
3      REPORTER: Exhibit C marked.
4           (Deposition Exhibit C marked)
5  Q   Mr. Johnson, I'll represent to you that what's been marked
6      as Exhibit C are some portions that have been extracted
7      from the project specifications for the job at Elmendorf.
8      Have you ever seen -- take a moment to look at it, if you
9      will, have you ever seen any of these pages before?
10     (Pause)
11     MR. GINGRAS: Let's go off record for a moment while you
12 look at that because I realized.....
13     REPORTER: Off record.
14     (Off record)
15     (On record)
16     REPORTER: We're on record.
17 Q   So, Mr. Johnson, have you ever seen any of the pages in
18     Exhibit C before?
19 A   I don't remember seeing them but that -- my memory isn't
20     great, it's -- on this.
21 Q   Okay. Looking at the first page of Exhibit C, which has
22     page 12 at the bottom of it, items 163 and 164, do you see
23     those?
24 A   Yes.
25 Q   Are those the kinds of air compressors that were called

Page 20

1      out by the project?
2  A   I would assume so, I don't know.
3  Q   If you want to be sure that they were, what document would
4      you refer to?
5  A   Actually we didn't refer to documents when we put the
6      projects together.
7  Q   I mean, sitting here today.....
8  A   Uh-huh. (Affirmative)
9  Q   .....if you wanted to confirm that these two kinds of
10     compressors were the ones that were used on the project,
11     to what documents would you refer?
12 A   Specifications.
13 Q   Okay. And by that you mean the project specification?
14 A   That's correct.
15 Q   Okay. I'd like you to look at the next page which is
16     labeled page 19 at the bottom. And about three-quarters
17     of the way down on the page there's section 1.2.1. And
18     the second paragraph says unit price. I'd like you to
19     read that paragraph out loud, please.
20 A   Unit price on the bid schedule for each item includes all
21     materials, labor, equipment, tools, quality control,
22     testing, mobilization, demobilization, overhead profit,
23     bonding, and some metals not included in the bid schedule.
24     For a complete work item, IAW, the specifications, quality
25     control, supervision, and all overhead issues should be

Page 21

1      imbedded in each line item of work.
2  Q   To your understanding, is that what a unit price contract
3      means?
4  A   Yes.
5  Q   And the second sentence refers to quality control
6      supervision and all overhead issues should be imbedded in
7      each line item of work. What is your understanding of
8      what that language means?
9  A   That throughout the contract there should be line items
10     and items -- there should be everything built into the --
11     the line item contract.
12 Q   Okay. So if there's a line item that says widget, the
13     unit price for that widget should include the labor that's
14     required to install it, correct?
15 A   Yes.
16 Q   And that same principle applies whether we're talking
17     about widgets, valves, pipe, whatever.....
18 A   Yes.
19 Q   .....the line item price should include labor, whatever?
20 A   Under most circumstances, yes.
21 Q   Okay. So for example, if there's a line item on a unit
22     price contract that requires the use of a man lift to
23     install it and there's no separate line item for man lifts
24     in the price schedule, the cost of the man lift should be
25     included in the line item unit price, correct, for

6 (Pages 18 to 21)

Computer Matrix, LLC                  Phone - 907-243-0668         Exhibit # ___        jpk@gci.net
310 K Street, Suite 200               Fax     907-243-1473         Page _3_ of _3_      sahile@gci.net